# EXHIBIT "A"

Court of Common Pleas of Philadelphia County
Trial Division

# Civil Cover Sheet

For Prothonotary Use Only (Docket Number)

**OCTOBER 2024**                    00033

E-Filing Number: 2409064732

| | |
|---|---|
| PLAINTIFF'S NAME<br>BOYD BENNER | DEFENDANT'S NAME<br>STATE FARM FIRE AND CASUALTY COMPANY |
| PLAINTIFF'S ADDRESS<br>174 BUTTERNUT LANE<br>LANGHORNE PA 19047 | DEFENDANT'S ADDRESS<br>ONE STATE FARM PLAZA<br>BLOOMINGTON IL 61701 |
| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |

| TOTAL NUMBER OF PLAINTIFFS | TOTAL NUMBER OF DEFENDANTS | COMMENCEMENT OF ACTION |
|---|---|---|
| 1 | 1 | [X] Complaint     [ ] Petition Action     [ ] Notice of Appeal<br>[ ] Writ of Summons     [ ] Transfer From Other Jurisdictions |

| AMOUNT IN CONTROVERSY | COURT PROGRAMS | | |
|---|---|---|---|
| [ ] $50,000.00 or less<br>[X] More than $50,000.00 | [ ] Arbitration<br>[ ] Jury<br>[X] Non-Jury<br>[ ] Other: | [ ] Mass Tort<br>[ ] Savings Action<br>[ ] Petition | [ ] Commerce<br>[ ] Minor Court Appeal<br>[ ] Statutory Appeals | [ ] Settlement<br>[ ] Minors<br>[ ] W/D/Survival |

**CASE TYPE AND CODE**
1O - CONTRACTS OTHER

**STATUTORY BASIS FOR CAUSE OF ACTION**

| RELATED PENDING CASES (LIST BY CASE CAPTION AND DOCKET NUMBER) | | IS CASE SUBJECT TO COORDINATION ORDER?<br>YES          NO |
|---|---|---|
| | **FILED**<br>**PRO PROTHY**<br>SEP **30** 2024<br>**L. BREWINGTON** | |

TO THE PROTHONOTARY:

Kindly enter my appearance on behalf of Plaintiff/Petitioner/Appellant: <u>BOYD BENNER</u>

Papers may be served at the address set forth below.

| NAME OF PLAINTIFF'S/PETITIONER'S/APPELLANT'S ATTORNEY<br>FRANK W. HOSKING | ADDRESS<br>1650 ARCH STREET<br>SUITE 2200<br>PHILADELPHIA PA 19103 |
|---|---|
| PHONE NUMBER<br>(215)568-2900 | FAX NUMBER<br>(215)568-2901 | |
| SUPREME COURT IDENTIFICATION NO.<br>330831 | E-MAIL ADDRESS<br>fhosking@wdblegal.com |
| SIGNATURE OF FILING ATTORNEY OR PARTY<br>*FRANK HOSKING* | DATE SUBMITTED<br>Monday, September 30, 2024, 04:44 pm |

FINAL COPY (Approved by the Prothonotary Clerk)

MAJOR CASE
JURY TRIAL WAIVED.



*Filed and Attested by the
Office of Judicial Records
30 SEP 2024 04:41 pm
L. BREWINGTON*

Attorney for Plaintiff

**WHEELER, DIULIO & BARNABEI, P.C.**
BY: Frank Hosking III, Esquire
Attorney I.D. No.: 330831
1650 Arch Street
Suite 2200
Philadelphia, PA  19103
Phone: (215) 971-1000
Email: fhosking@wdblegal.com

BOYD BENNER
174 Butternut Lane
Langhorne, PA 19047

        vs.

STATE FARM FIRE AND CASUALTY
COMPANY
One State Farm Plaza
Bloomington, IL 61701

COURT OF COMMON PLEAS
PHILADELPHIA COUNTY

DOCKET NO.

## CIVIL ACTION COMPLAINT (1C - Contract)

| NOTICE | AVISO |
|---|---|
| You have been sued in court. If you wish to defend against the claims set forth in the following pages, you must take action within twenty (20) days after this complaint and notice are served, by entering a written appearance personally or by attorney and filing in writing with the court your defenses or objections to the Claims set forth against you. You are warned that if you fail to do so the case may proceed without you and a judgment may be entered against you by the court without further notice for any money claimed in the complaint or for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you. | Le han demandado a usted en la corte. Si usted quiere defenderse de estas demandas expuestas en las paginas siguientes, usted tiene veinte (20) dias de plazo al partir de la fecha de la demanda y la notificacion. Hace falta ascentar una comparencia escrita o en persona o con un abogado y entregar a la corte en forma escrita sus defensas o sus objeciones a las demandas en contra de su persona. Sea avisado que si usted no se defiende, la corte tomara medidas y puede continuar la demanda en contra suya sin previo aviso o notificacion. Ademas, la corte puede decidir a favor del demandante y requiere que usted cumpla con todas las provisiones de esta demanda. Usted puede perder dinero o sus propiedades u otros derechos importantes para usted. |
| YOU SHOULD TAKE THIS PAPER TO YOUR LAWYER AT ONCE. IF YOU DO NOT HAVE A LAWYER, GO TO OR TELEPHONE THE OFFICE SET FORTH BELOW TO FIND OUT WHERE YOU CAN GET LEGAL HELP. | LLEVE ESTA DEMANDA A UN ABOGADO IMMEDIATAMENTE. SI NO TIENE ABOGADO O SI NO TIENE EL DINERO SUFICIENTE DE PAGAR TAL SERVICIO. VAYA EN PERSONA O LLAME POR TELEFONO A LA OFICINA CUYA DIRECCION SE ENCUENTRA ESCRITA ABAJO PARA AVERIGUAR DONDE SE PUEDE CONSEGUIR ASISTENCIA LEGAL. |
| PHILADELPHIA BAR ASSOCIATION<br>Lawyer Referral Service<br>1101 Market St., 11th Floor<br>Philadelphia, PA 19107-2911<br>Telephone: 215-238-6333<br>Fax: 215-238-1159 | ASOCIACION DE LICENCIADOS DE FILADELFIA<br>Servicio De Referencia E Informacion Legal<br>1101 Market Street, 11th Floor<br>Filadelfia, Pennsylvania 19107<br>(215) 238-6333 |

Case ID: 241000033

MAJOR CASE
JURY TRIAL WAIVED.

**WHEELER, DIULIO & BARNABEI, P.C.**
BY: Frank Hosking III, Esquire                                    Attorney for Plaintiff(s)
Attorney I.D. No.: 330831
1650 Arch Street
Suite 2200
Philadelphia, PA 19103
Phone: (215) 971-1000
Email: fhosking@wdblegal.com

| | |
|---|---|
| BOYD BENNER<br>174 Butternut Lane<br>Langhorne, PA 19047<br><br>     vs.<br><br>STATE FARM FIRE AND CASUALTY<br>COMPANY<br>One State Farm Plaza<br>Bloomington, IL 61701 | COURT OF COMMON PLEAS<br>PHILADELPHIA COUNTY<br><br><br>DOCKET NO. |

## CIVIL ACTION COMPLAINT (1C - Contract)

    1.      Plaintiff, Boyd Benner is an adult individual residing at the address set forth

above.

    2.      Defendant, State Farm Fire And casualty company, is a corporation duly

organized and existing which is authorized to conduct business as an insurance company within

the Commonwealth of Pennsylvania and maintains a place of business for that purpose at the

address set forth above and regularly issues policies of insurance within the City and County of

Philadelphia.

    3.      Defendant, in its regular course of business, issued to Plaintiff a policy of

insurance ("the Policy") covering Plaintiff's property located at 174 Butternut Lane, Langhorne,

PA 19047 ("the Property").   A copy of the Policy is not in Plaintiff's possession, but a copy of

same is believed to be in defendant's care, custody and control.

    4.      On or about 11/1/2023, while the Policy was in full force and effect, Plaintiff

suffered direct physical loss and damage to the insured Property believed to be the result of a

Case ID: 241000033

peril insured against under the Policy, resulting in damage to the insured premises and those areas and to the extent set forth in the preliminary estimate of loss, a true and correct copy of which is attached hereto, and made part hereof and marked Exhibit "A."

5.    Notice of this covered loss was given to Defendant in a prompt and timely manner, and Plaintiff, at all relevant times, fully complied with all of the terms and conditions required by the Policy.

6.    Defendant, despite demand for benefits under the Policy, has refused, without legal justification or cause, and continues to refuse, to pay to Plaintiff monies owed for the damages suffered as a result of the Loss.

7.    Solely as a result of Defendant's failure and refusal to pay benefits to Plaintiff as required under the Policy, Plaintiff has suffered loss and damage in an amount in excess of $75,000.00.

## COUNT I
### In Assumpsit - Breach of Contract

8.    Plaintiff incorporates by reference the facts and allegations contained in the foregoing paragraphs as though fully set forth hereinafter at length.

9.    Defendant is obligated by the terms of the contract to indemnify Plaintiff's loss.

10.    Despite submission of reasonable proof and demand for full and complete payment with respect to Plaintiff's loss, Defendant has not paid to Plaintiff all of the policy benefits to which Plaintiff is entitled under the Policy and has refused to provide funds sufficient to bring Plaintiff's property to pre-loss condition.

11.    Defendant's denial of coverage was made without a reasonable basis in fact.

12.    Defendant's refusal to indemnify Plaintiff's loss constitutes a breach of the insurance contract.

**WHEREFORE**, Plaintiff demands judgment against Defendant in an amount in excess of $75,000.00 together with interest and court costs.

**COUNT II**
**In Trespass - 42 Pa.C.S.A. §8371**

13.     Plaintiff incorporates by reference the facts and allegations contained in the foregoing paragraphs as though fully set forth hereinafter at length.

14.     Defendant has engaged in bad faith conduct toward Plaintiff with respect to its adjustment of Plaintiff's covered Loss, in violation of 42 Pa.C.S.A. §8371 et seq.

15.     In furtherance of its bad faith and wrongful denial and refusal to pay benefits for Plaintiff's covered loss, Defendant, acting by and through its duly authorized agents, servants, workmen or employees has engaged in the following conduct:

a.      by sending correspondence falsely representing that Plaintiff's loss caused by a peril insured against under the Policy was not entitled to benefits due and owing under the Policy;

b.      in failing to complete a prompt and thorough investigation of Plaintiff's claim before representing that such claim is not covered under the Policy;

c.      in failing to pay Plaintiff's covered loss in a prompt and timely manner;

d.      in failing to objectively and fairly evaluate Plaintiff's claim;

e.      in conducting an unfair and unreasonable investigation of Plaintiff's claim;

f.      in asserting Policy defenses without a reasonable basis in fact;

g.      in flatly misrepresenting pertinent facts or policy provisions relating to coverages at issue and placing unduly restrictive interpretations on the Policy and/or claim forms;

h.      in failing to keep Plaintiff or their representatives fairly and adequately advised as to the status of the claim;

i.      in unreasonably valuing the loss and failing to fairly negotiate the amount of the loss with Plaintiff or their representatives;

        j.      in failing to promptly provide a reasonable factual explanation of the basis for the denial of Plaintiff's claim;

        k.      in unreasonably withholding policy benefits;

        l.      in acting unreasonably and unfairly in response to Plaintiff's claim;

        m.      in unnecessarily and unreasonably compelling Plaintiff to institute this lawsuit to obtain policy benefits for a covered loss, that Defendant should have paid promptly and without the necessity of litigation.

    16.    For the reasons set forth above, Defendant has acted in bad faith in violation of 42 Pa.C.S.A. §8371, for which Defendant is liable for statutory damages including interest from the date the claim was made in an amount equal to the prime rate of interest plus three percent, court costs, attorneys' fees, punitive damages, and such other compensatory and/or consequential damages as are permitted  by law.

    **WHEREFORE**, Plaintiff demands judgment against Defendant in an amount in excess of $75,000.00 together with interest, court costs, counsel fees and damages for delay.

                      WHEELER DIULIO & BARNABEI, P.C.

                      *BY:*   */s/ Frank Hosking III*
                              FRANK HOSKING III, ESQUIRE
                              Attorney for Plaintiff(s)

## VERIFICATION

I, Frank Hosking III, counsel for Plaintiff, verify that the statements contained in the foregoing document are true and correct to the best of my knowledge, information and belief, and are made subject to the penalties of 18 Pa.C.S. §4904, relating to unsworn falsification to authorities.

WHEELER DIULIO & BARNABEI, P.C.

BY:    /s/ Frank Hosking III
           FRANK HOSKING III, ESQUIRE
           Attorney for Plaintiff(s)

Case ID: 241000033

# "EXHIBIT A"

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

| | |
|---|---|
| Insured: | Boyd Benner |
| Property: | 174 BUTTERNUT LANE |
| | LANGHORNE, PA 19047 |

**Claim Number:** 3858P674J          **Policy Number:**                    **Type of Loss:**

| | | | |
|---|---|---|---|
| Date of Loss: | 11/2/2023 12:00 AM | Date Received: | |
| Date Inspected: | | Date Entered: | 12/11/2023 1:39 AM |

| | |
|---|---|
| Price List: | PAPH8X_DEC23 |
| | Restoration/Service/Remodel |
| Estimate: | BOYD_BENNER |

   This is a repair estimate of damages only, based on a physical inspection at the loss location.  As field conditions change the estimator may at times find it necessary to increase or alter the cost and scope of repairs due to conditions and damages not previously known.  This estimate is subject to revisions.  The insurance policy may contain provisions that will reduce any payments that might be made.  This estimate is this writer's opinion within a reasonable degree of professional certainty.
   This estimator does not have the authority to authorize repairs or guarantee payment.  This estimator assumes no responsibility for the quality of repairs that might be made.

   "Any person who knowingly and with intent to injure or defraud any insurer files an application or claim containing any false, incomplete or misleading information shall, upon conviction, be subject to imprisonment for up to seven years, and payment of a fine up to $15,000.00."  Public Act 165 Pennsylvania Laws effective February 26, 1995.

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### BOYD_BENNER

### Boyd Benner

### 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1.  40" x 40" leather reclining chair | 1 | 1,029.99 | 4 yr | Avg. | 1,091.79 | (436.72) | 655.07 |
| https://www.ashleyfurniture.com/p/hazenburg_oversized_power_recliner/5880482.html?mrkgcl=1069&product_id=5880482&google_pla=true&&mrkgadid=1&mrkgen=gpla&mrkgbflag=0&mrkgcat=ihbedroom&&acctid=21700000001497894&dskeywordid=92700077531335978&lid=92700077531335978&ds_s_kwgid=58700008503576018&ds_s_inventory_feed_id=97700000003427474&dsproductgroupid=298863654926&product_id=5880482&merchid=102213865&prodctry=US&prodlang=en&channel=online&storeid=%7bproduct_store_id%7d&device=c&network=g&matchtype=&locationid=9007429&creative=668965430777&targetid=aud-319041581002:pla-298863654926&campaignid=20274505838&adgroupid=152915437635&gad_source=1&gclid=EAIaIQobChMI8o6U0uORgwMV44JaBR2pPwLUEAQYByABEgLs8vD_BwE&gclsrc=aw.ds | | | | | | | |
| 2.  Mainstays Hazelnut Cream Single-Wick Jar Candle  20 oz., 4220011 | 1 | 6.93 | 0.08 yr | Avg. | 7.35 | (0.06) | 7.29 |
| Wal-Mart - 9/14/2023 Last known price | | | | | | | |
| Orig. Desc. - Mainstays, 20 oz jar candle | | | | | | | |
| 3.  Homelike Moment Boho King Size Comforter Set Light Grey, 3 Pcs Lightweight Warm Jacquard King Bedding Comforter Set for All Seasons, Down Alternative Soft Comforter Sets King Size Bed with 2 Shams | 1 | 54.99 | 2 yr | Avg. | 58.29 | (11.66) | 46.63 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King comforter and two shams set | | | | | | | |
| 4.  Ikea, Bed pillow | 4 | 24.99 | 2 yr | Avg. | 105.96 | (21.19) | 84.77 |
| https://www.ikea.com/us/en/p/lundtrav-pillow-high-30460279/?utm_source=google&utm_medium=surfaces&utm_campaign=shopping_feed&utm_content=free_google_shopping_clicks_Bed_and_bath_textiles&gad_source=4 | | | | | | | |
| 5.  ILAVANDE Sage King Size Sheets Set 6 Piece,Super Soft 1800 Series Microfiber Bed Sheets King Set-Wrinkle & Fade Resistant-14" Deep Pockets Sheets for King Size Bed(King,Sage Green) | 1 | 31.78 | 1 yr | Avg. | 33.69 | (6.74) | 26.95 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King sheet set | | | | | | | |
| 6.  King Size Bed frames Platform Bed Metal Bed Frame, Black, BEDFRAME430 | 1 | 379.99 | 5 yr | Avg. | 402.79 | (100.70) | 302.09 |
| Bed Bath & Beyond - 12/5/2023 | | | | | | | |
| Orig. Desc. - King metal bed frame | | | | | | | |
| 7.  Lenovo TB-8505F, 10" tablet | 1 | 99.99 | 4.5 yr | Avg. | 105.99 | (74.19) | 31.80 |
| https://www.amazon.com/Lenovo-Android-Quad-Core-Proocessor-ZA5G0060US/dp/B07Y2KBBTD | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 8.  Universal 10 10.1 Inch Android Tablet Case, Universal Tablet Rotating Case Cover for 10 10.1 Inch Tablet, Dluggs 360 Degree Rotating Case for 9.5-10.5 Inch Tablet, Bird | 1 | 12.99 | 2 yr | Avg. | 13.77 | (2.76) | 11.01 |
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 10" tablet cover | | | | | | | |
| 9.  Ikea Haugsvar, King mattress | 1 | 599.00 | 4 yr | Avg. | 634.94 | (126.99) | 507.95 |
| https://www.ikea.com/us/en/p/haugsvaer-hybrid-mattress-medium-firm-dark-gray-20307424/?utm_source=google&utm_medium=surfaces&utm_campaign=shopping_feed&utm_content=free_google_shopping_clicks_Beds_&_Mattresses&gad_source=4 | | | | | | | |
| 10.  Simmons , King box spring | 1 | 280.00 | 4 yr | Avg. | 296.80 | (59.36) | 237.44 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 11.  King Mattress Protector, Waterproof Breathable Noiseless King Size Mattress Pad with Deep Pocket for 6-18 inches Mattress, White | 1 | 30.59 | 2 yr | Avg. | 32.43 | (12.98) | 19.45 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - King mattress protective cover | | | | | | | |
| 12.  Vissani HVDR310BE, Black mini refrigerator | 1 | 129.00 | 3 yr | Avg. | 136.74 | (29.30) | 107.44 |
| https://www.lowes.com/pd/Hisense-1-6-cu-ft-Mini-Fridge-Black/5013682097?cm_mmc=shp-_-c-_-vf-_-app-_-ggl-_-PMAX_APP_VF-Hisense_118_Refrigerators-Freezers-_-5013682097-_-local-_-0-_-0&gad_source=1&gclid=EAIaIQobChMIidy13e-fgwMVOl1HAR371gHKEAQYBSABEgJnJPD_BwE&gclsrc=aw.ds | | | | | | | |
| 13.  15" x 20" x 12" plastic basket | 1 | 10.48 | 1 yr | Avg. | 11.11 | (1.11) | 10.00 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 14.  30" x 20" x 55" solid wood closet with framed mirror door | 1 | 699.99 | 5 yr | Avg. | 741.99 | (185.50) | 556.49 |
| Item found from www.wayfair.com on 12/14/2023 | | | | | | | |
| 15.  Novica Handmade Festive Skull Ceramic Figurine, 415882 | 2 | 30.99 | 1 yr | Avg. | 65.70 | (6.57) | 59.13 |
| Bed Bath & Beyond - 12/5/2023 Orig. Desc. - 6" ceramic skull figurine | | | | | | | |
| 16.  4" x 5" metal mesh desk cup organizer | 1 | 9.99 | 0.5 yr | Avg. | 10.59 | (0.53) | 10.06 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 17.  Deli Stapler, Desktop Stapler, Office Stapler, 20 Sheet Capacity, Includes 1000 Staples and Staple Remover, Blue | 1 | 9.99 | 2 yr | Avg. | 10.59 | (2.12) | 8.47 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Stapler | | | | | | | |
| 18. Scotch Desktop Dispenser, Black, No Tape Included, 1 Dispenser/Pack (C18-B-0) | 1 | 5.24 | 3 yr | Avg. | 5.55 | (1.66) | 3.89 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Tape dispenser | | | | | | | |
| 19. Sharpie Fine-Point Marker, D32196 | 15 | 1.83 | 1 yr | Avg. | 29.10 | (2.92) | 26.18 |
| Office Depot & Office Max - 12/14/2023 Orig. Desc. - Sharpie, Marker | | | | | | | |
| 20. Highlighter marker | 5 | 0.74 | 0.33 yr | Avg. | 3.92 | (0.13) | 3.79 |
| Item found from www.amazon.com on 12/19/2023 | | | | | | | |
| 21. Pilot, G2 Premium Gel Roller Pens, Extra Fine Point 0.5 mm, Pack of 8, Black | 2 | 9.23 | 0.17 yr | Avg. | 19.57 | (0.33) | 19.24 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Pilot, 8 pack gel pens | | | | | | | |
| 22. 25" x 25" metal framed wall print - burnt | 1 | 46.99 | 5 yr | Avg. | 49.81 | (24.91) | 24.90 |
| Item found from www.google.com on 12/14/2023 | | | | | | | |
| 23. 15" ceramic owl wall hanging décor | 1 | 30.00 | 4.17 yr | Avg. | 31.80 | (13.26) | 18.54 |
| Item found from www.etsy.com on 12/13/2023 | | | | | | | |
| 24. Hair Brush-Natural Wooden Bamboo Brush and Detangle Tail Comb Instead of Brush Cleaner Tool, Eco Friendly Paddle Hairbrush for Women Men and Kids Make Thin Long Curly Hair Health and Massage Scalp | 1 | 9.99 | 1 yr | Avg. | 10.59 | (2.12) | 8.47 |
| Amazon on Amazon.com - 12/21/2023 Orig. Desc. - Wood handle hair brush | | | | | | | |
| 25. Catholic Prayer Candles - Set Of 2 Religious Candles - Real Wax (White Poured, Unscented) Candles - Extra Long Burn Time - Prayer Printed On Each Candle - Church Vigil Devotional [BUNDLE, 2 Pcs.] (The Lord's Prayer) | 5 | 6.00 | 0.67 yr | Avg. | 31.80 | (2.13) | 29.67 |
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 12" tall narrow prayer candle | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 26.  Novica Handmade Festive Skull Ceramic Figurine, 415882 | 6 | 30.99 | 5 yr | Avg. | 197.10 | (19.71) | 177.39 |
|     Bed Bath & Beyond - 12/5/2023 | | | | | | | |
|     Orig. Desc. - 6" ceramic skull figurine | | | | | | | |
| 27.  5" plastic skull cup with straws | 2 | 11.43 | 1 yr | Avg. | 24.23 | (1.21) | 23.02 |
|     Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 28.  6" x 8" wood bat decor | 1 | 13.99 | 4 yr | Avg. | 14.83 | (5.94) | 8.89 |
|     Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 29.  puthiac 8"x10" Oak Wood Picture Frame - 8x10 Photo Frame, 8x10 Picture Frame Wood, Natural Solid Wooden Picture Frames for Wall Art Photo and Prints(1 Pack, Beige) | 4 | 16.88 | 5 yr | Avg. | 71.57 | (35.79) | 35.78 |
|     Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|     Orig. Desc. - 8" x 10" wood framed photo | | | | | | | |
| 30.  RPJC 5x7 inch Picture Frames Made of Solid Wood High Definition Glass for Table Top Display and Wall Mounting Photo Frame Natural | 3 | 7.64 | 2 yr | Avg. | 24.30 | (4.86) | 19.44 |
|     Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|     Orig. Desc. - 5" x 7" wood framed photo | | | | | | | |
| 31.  Life Size Replica Realistic Human Skull Head Bone Model, Anatomy White Resin Skull High Precision Teaching Tool Halloween Decor | 2 | 21.89 | 3.42 yr | Avg. | 46.41 | (15.87) | 30.54 |
|     Amazon on Amazon.com - 12/20/2023 | | | | | | | |
|     Orig. Desc. - Real skull replica | | | | | | | |
| 32.  LYOU Hand Skeleton Model, Showing The Ulna and Radius, The Hand Skeleton with Articulated Joints, Simulating The Natural State of Motion of The Human Hand | 2 | 24.99 | 4 yr | Avg. | 52.98 | (21.19) | 31.79 |
|     Amazon on Amazon.com - 12/20/2023 | | | | | | | |
|     Orig. Desc. - Skeleton hand replica | | | | | | | |
| 33.  Primal Silver Sterling Silver Polished Dog Tag Pendant with 18-inch Forzantina Cable Chain, QC6606QPE4618 | 1 | 35.98 | 3 yr | Avg. | 38.14 | (11.44) | 26.70 |
|     Wal-Mart - 10/17/2023 Last known price | | | | | | | |
|     Orig. Desc. - Silver dog tag and chain necklace | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 34.  3" ceramic skull shaped votive holder | 3 | 5.00 | 1 yr | Avg. | 15.90 | (1.59) | 14.31 |
| Item found from www.amazon.com on 12/14/2023 | | | | | | | |
| 35.  Votive candle | 4 | 2.25 | 0.58 yr | Avg. | 9.54 | (0.55) | 8.99 |
| 36.  WGV Cylinder Vase, 3" W x 10" H, Clear Bud Skinny Narrow Glass Candle Holder Planter Terrarium for Wedding Party Flowers Centerpieces Home Office Decor, 1 Piece | 3 | 12.95 | 2 yr | Avg. | 41.18 | (8.24) | 32.94 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 3" x 10" glass hurricane vase | | | | | | | |
| 37.  6" x 6" ceramic skull sculpture with Stetson hat | 1 | 25.99 | 4 yr | Avg. | 27.55 | (11.02) | 16.53 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 38.  12" x12" metal skull with wings wind chime wall hanging | 1 | 31.75 | 3 yr | Avg. | 33.66 | (10.10) | 23.56 |
| Item found from www.amazon.com on 12/13/2023 | | | | | | | |
| 39.  Miabella Italian Solid 925 Sterling Silver 3.5mm Diamond Cut Cuban Link Curb Chain Necklace for Women Men, Made in Italy (Length 20 Inch) | 3 | 22.50 | 4.25 yr | Avg. | 67.50 | (35.86) | 31.64 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Silver necklace | | | | | | | |
| 40.  20 Inch Floating Shelves Wall Mounted, Rustic Wall Shelves for Decor and Storage, Natural Solid Oak Wood Shelf, Picture Ledge for Bedroom/Bathroom/Living Room/Kitchen, Natural Color, 20*4*1.5 (1 Pack) | 1 | 32.99 | 4 yr | Avg. | 34.97 | (13.99) | 20.98 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" wood wall shelf | | | | | | | |
| 41.  5" glass skull shaped ashtray | 1 | 10.99 | 5 yr | Avg. | 11.65 | (5.83) | 5.82 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 42.  4" ceramic angel figurine | 3 | 24.00 | 3.42 yr | Avg. | 76.32 | (7.63) | 68.69 |
| Item found from www.etsy.com on 12/15/2023 | | | | | | | |
| 43.  Harley-Davidson Mechanic Female Gnome Ornament, 3OT4902GMD | 1 | 13.95 | 4 yr | Avg. | 14.79 | (5.92) | 8.87 |
| Bed Bath & Beyond - 12/5/2023 | | | | | | | |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - 1st Front Bedroom**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Harley Davidson , 4" ornament | | | | | | | |
| 44.  2" skull candlestick holder | 1 | 5.00 | 3 yr | Avg. | 5.30 | (1.59) | 3.71 |
| Item found from www.amazon.com on 12/13/2023 | | | | | | | |
| 45.  6" brass skull sculpture | 1 | 39.99 | 4 yr | Avg. | 42.39 | (16.96) | 25.43 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 46.  Selenite Crystal Angel Figurines, 4" Guardian Selenite Angel Figure, Carved Crystal Angel Statue, Charging Natural Crystals and Healing Stones Spiritual Gifts; Velvet Gift Bag (Angel Statue) | 1 | 27.97 | 5 yr | Avg. | 29.65 | (14.83) | 14.82 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 4" stone carved angel figurine | | | | | | | |
| 47.  5" rubber skull with motorcycle goggles | 1 | 22.99 | 1 yr | Avg. | 24.37 | (2.44) | 21.93 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 48.  Lawrence Frames 712657 5x7 Silver Metal Natural Branch Design Picture Frame | 1 | 13.99 | 4 yr | Avg. | 14.83 | (5.94) | 8.89 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 5" x 7" metal framed photo | | | | | | | |
| 49.  8" LED acrylic novelty desk light (melted) | 1 | 23.99 | 2.33 yr | Avg. | 25.43 | (5.93) | 19.50 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 50.  Equipped Outdoors LED Camping Lantern for Hiking Emergencies  or Tent Light, COPLANTERN | 1 | 12.89 | 3 yr | Avg. | 13.66 | (4.10) | 9.56 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - 8" camping lantern | | | | | | | |
| 51.  Isaac Jacobs Black Wood Sentiments Dad Picture Frame, 5x7 inch with Mat, Photo Gift for Father, Family, Display on Tabletop, Desk (Black, 5x7 (Matted 4x6)) | 1 | 17.99 | 4 yr | Avg. | 19.07 | (7.63) | 11.44 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 5"x7" "Dad" wood framed photo | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 52. SALUBRITO Citrus Mint - Candle for Home, Strong Scented Candles for Men & Women, 400g / 14oz Luxury Aromatherapy Candle Jar, Organic Soy Candle, Christams Gift | 1 | 9.99 | 0.17 yr | Avg. | 10.59 | (0.18) | 10.41 |
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 14 oz jar candle | | | | | | | |
| 53. 4 oz glass votive holder | 4 | 2.99 | 3 yr | Avg. | 12.68 | (3.81) | 8.87 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 54. Halloween Glow in Dark Human Skeletons Dangling Articulate Plastic 18"H x 8"W x 2"D | 1 | 2.89 | 1 yr | Avg. | 3.06 | (0.31) | 2.75 |
| Amazon on Amazon.com - 12/15/2023 Orig. Desc. - 8" plastic skeleton | | | | | | | |
| 55. Disney The Nightmare Before Christmas Jack Skellington Face T-Shirt | 1 | 22.99 | 0.33 yr | Avg. | 22.99 | (0.95) | 22.04 |
| Amazon on Amazon.com - 12/18/2023 Orig. Desc. - Disney, Men's Nightmare Before Christmas tee shirt | | | | | | | |
| 56. Raleigh Road , 60" x 20" x 36" solid wood dresser | 1 | 793.86 | 5 yr | Avg. | 841.49 | (210.38) | 631.11 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 57. Leather Bible | 1 | 49.99 | 4 yr | Avg. | 52.99 | (37.09) | 15.90 |
| https://www.target.com/p/kjv-family-bible-lux-leather-leather-bound/-/A-77806537 | | | | | | | |
| 58. Under Armour Fleece Quarter-Zip Long-Sleeve Pullover for Men - Black/Black - 3XL, 80959197 | 1 | 60.00 | 1 yr | Avg. | 60.00 | (7.50) | 52.50 |
| Bass Pro Shops - 12/14/2023 Orig. Desc. - Under Armour, Men's quarter zip pullover | | | | | | | |
| 59. Nike, Men's zip up jacket | 4 | 90.00 | 1.25 yr | Avg. | 360.00 | (56.25) | 303.75 |
| https://www.nike.com/t/sportswear-club-mens-full-zip-jacket-85LnFC/DX0670-010?nikemt=true&cp=29437596259_search_--x-20 404158439---c-----9007429-1007832330-00196155001259&gad_source=4&gclid=EAIaIQobChMItJLp07OdgwMVkq_ICh3m5w9 8EAQYAyABEgKtvfD_BwE&gclsrc=aw.ds | | | | | | | |
| 60. Despicable Me Men's Gru Supervillain T-Shirt, MINS001010001004BLACKM | 1 | 24.99 | 2 yr | Avg. | 24.99 | (6.25) | 18.74 |
| Macy's - 12/7/2023 Orig. Desc. - Men's Despicable Me tee shirt | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 61. Columbia, Men's long sleeve thermal shirt | 1 | 60.00 | 0.42 yr | Avg. | 60.00 | (3.15) | 56.85 |
| https://www.columbia.com/p/mens-pine-peak-ii-waffle-long-sleeve-crew-2013811.html?dwvar_2013811_color=464&dwvar_2013811_size=M&ef_id=EAIaIQobChMIzLOw7smZgwMVLp1aBR1HVgKfEAQYASABEgLHbfD_BwE:G:s&s_kwcid=AL!3937!3!!!!x!!!20070571359!&mid=paidsearch&nid=COL|Brand|PMAX|Sale_Feed_Only|Google|US&eid=Google+PMax+US&gad_source=1&gclid=EAIaIQobChMIzLOw7smZgwMVLp1aBR1HVgKfEAQYASABEgLHbfD_BwE | | | | | | | |
| 62. Tuxedo T-Shirt | Classic Party Humor Vintage Funny Tux Tee Joke Concert Festival Shirt for Men Women-(Black,L) | 1 | 21.95 | 2 yr | Avg. | 21.95 | (5.49) | 16.46 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Men's tuxedo replica tee shirt | | | | | | | |
| 63. Harley Davidson , Men's tee shirt | 5 | 30.00 | 1.17 yr | Avg. | 150.00 | (21.94) | 128.06 |
| https://www.harley-davidson.com/us/en/shop/mens-bar-shield-tee/p/99078-24VM?source_cd=SEM_Shop_PLA&_cr=ssc%7CGOOGLE%7CPLA_Performance-Max%7C%7C99078-24VM%2F000M&s_kwcid=AL!15884!3!!!!x!!&gad_source=1&gclid=EAIaIQobChMI2eGSwvyagwMV92VHAR0kPgUXEAQYASABEgINuPD_BwE&gclsrc=aw.ds | | | | | | | |
| 64. Dickies, Men's long socks | 6 | 2.81 | 0.5 yr | Avg. | 16.86 | (2.81) | 14.05 |
| https://www.dickies.com/socks/max-cushion-crew-socks-size-6-12-6-pack/L10783.html | | | | | | | |
| 65. Brisco Brands Grandfather Italian Mafia Puppet Mens Graphic T Shirt Tees Black | 1 | 21.99 | 2 yr | Avg. | 21.99 | (5.50) | 16.49 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Brisco, Men's graphic tee shirt | | | | | | | |
| 66. Wolverine Men's Short-Sleeve Graphic Tee, W1209120 | 1 | 24.99 | 1.17 yr | Avg. | 24.99 | (3.65) | 21.34 |
| Eastern Mountain Sports - 12/12/2023 | | | | | | | |
| Orig. Desc. - Wolverine, Men's tee shirt | | | | | | | |
| 67. Viro Valor, 60 count male supplements | 3 | 29.99 | 0.25 yr | Avg. | 89.97 | (7.50) | 82.47 |
| Item found from www.google.com on 12/21/2023 | | | | | | | |
| 68. Finefrarm 12x16 Rustic Frames Solid Wood Display Pictures 11x14 with Mat or 12x16 Photo Without Mat, Distressed Wooden Picture Frame Wall Art for Living Room Wall Mounting, Gray | 2 | 19.93 | 3 yr | Avg. | 42.25 | (12.68) | 29.57 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" x 16" wood framed photo | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 69. Ceramic Plate Wall Hanging Decor Seamless pattern abstract flowers butterflies light insects flowers Painting Decorative Plate Porcelain Plate For Living Room Household Party Dinner Table 10 Inch | 1 | 49.99 | 4 yr | Avg. | 52.99 | (21.20) | 31.79 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10" round porcelain wall plate abstract butterfly painting | | | | | | | |
| 70. Amazon Echo Dot (3rd Generation) - Charcoal (Grey), B0792KTHKJ | 1 | 39.99 | 4 yr | Avg. | 42.39 | (16.96) | 25.43 |
| Office Depot & Office Max - 9/11/2023 Last known price | | | | | | | |
| Orig. Desc. - Amazon , Echo dot | | | | | | | |
| 71. 3" x 5" x 1/4" acrylic photo encased | 2 | 13.49 | 2 yr | Avg. | 28.60 | (5.72) | 22.88 |
| Item found from www.google.com on 12/14/2023 | | | | | | | |
| 72. Disney , Jack Skellington pewter ornament in box | 1 | 20.01 | 0 yr | New | 21.21 | (0.00) | 21.21 |
| https://toywave.com/hallmark-disney-premium-mickey-mouse-gold-icon-christmas-ornament-metal/?sku=Z8-8M7T-QV8P | | | | | | | |
| 73. Head & Shoulders 31.4 oz Hair Shampoos, 3700096273 | 1 | 11.49 | 0.08 yr | Avg. | 12.18 | (0.98) | 11.20 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Head & Shoulders , 20 oz shampoo | | | | | | | |
| 74. Degree Unlimited 96-Hour Antiperspirant & Deodorant Dry Spray - Clean - 3.8oz | 1 | 9.99 | 0.08 yr | Avg. | 10.59 | (0.85) | 9.74 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Degree, Spray deodorant | | | | | | | |
| 75. Dove Men+Care Hydrate Plus Face Wash 5 oz, 0001111126132 | 1 | 5.99 | 0.17 yr | Avg. | 6.35 | (1.08) | 5.27 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Dove, Men's face wash | | | | | | | |
| 76. Q-tips Cotton Swabs For Hygiene and Beauty Care Original Cotton Swab Made With 100% Cotton 625 Count, WHITE | 1 | 7.40 | 1 yr | Avg. | 7.84 | (0.78) | 7.06 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Q-Tips, 650 count Q-tips | | | | | | | |
| 77. Shower pouf ball | 3 | 2.99 | 0.42 yr | Avg. | 9.51 | (0.40) | 9.11 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.target.com/p/ecotools-delicate-ecopouf-loofah-pink/-/A-87112780?ref=tgt_adv_xsp&AFID=google&fndsrc= tgtao&DFA=71700000012735304&CPNG=PLA_Beauty%2BPersonal+Care%2BShopping_Local%7CBeauty_Ecomm_Beauty&ad group=SC_Health%2BBeauty&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=900742 9&targetid=pla-894573305699&ds_rl=1246978&gad_source=1&gclid=EAIaIQobChMIibeXyLafgwMV9UpHAR3BgAG3EAQYA iABEgIlR_D_BwE&gclsrc=aw.ds | | | | | | | |
| 78. Rothco Canvas Machete Sheath, 18" | 1 | 9.99 | 4 yr | Avg. | 10.59 | (3.53) | 7.06 |
| Amazon on Amazon.com - 12/18/2023 Orig. Desc. - Canvas switch blade cover | | | | | | | |
| 79. GVDV Folding Pocket Knife with G10 Handle, 7Cr17 Stainless Steel EDC Knife with Safety Liner-Lock, Camping Hunting Fishing Knife for Men Women, Gold | 1 | 22.99 | 4 yr | Avg. | 24.37 | (12.19) | 12.18 |
| Amazon on Amazon.com - 12/15/2023 Orig. Desc. - 6.5" switch blade | | | | | | | |
| 80. Old Spice Hydro Wash Smoother Swagger Body Wash - 16oz, 3700074455 | 1 | 7.99 | 0.17 yr | Avg. | 8.47 | (1.44) | 7.03 |
| Target - 12/17/2023 Orig. Desc. - Old Spice, Body wash | | | | | | | |
| 81. Gillette, Disposable razor | 4 | 1.25 | 1 yr | Avg. | 5.30 | (0.53) | 4.77 |
| Item found from www.amazon.com on 12/19/2023 | | | | | | | |
| 82. Soapbox Bamboo & Green Tea Body Lotion, 16 oz | 1 | 7.99 | 0.5 yr | Avg. | 8.47 | (4.24) | 4.23 |
| Target - 12/10/2023 Orig. Desc. - 10 oz tea tree lotion | | | | | | | |
| 83. Degree Original Antiperspirant Deodorant Shower Clean 48-Hour Sweat & Odor Protection Antiperspirant for Women 2.6 oz | 1 | 2.99 | 0.08 yr | Avg. | 3.17 | (0.02) | 3.15 |
| Amazon on Amazon.com - 12/18/2023 Orig. Desc. - Degree, 2.6 oz deodorant | | | | | | | |
| 84. NIVEA Smoothness Lip Care - Broad Spectrum SPF 15 For Chapped Lips - .17 oz. Stick | 1 | 0.99 | 0.08 yr | Avg. | 1.05 | (0.01) | 1.04 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Nivea, Chapstick | | | | | | | |
| 85. NIVEA Cocoa Butter Body Cream with Deep Nourishing Serum, Cocoa Butter Cream for Dry Skin, 16 Ounce Jar | 1 | 6.37 | 0.67 yr | Avg. | 6.75 | (0.46) | 6.29 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Nivea, 16 oz lotion | | | | | | | |
| 86. Gillette PRO Shaving Gel For Men Cools To Soothe Skin And Hydrates Facial Hair, 7oz, ProGlide Sensitive 2 in 1 Shave Gel | 1 | 5.97 | 0.25 yr | Avg. | 6.33 | (0.16) | 6.17 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Gillette, Shave gel | | | | | | | |
| 87. Sunbeam AdvancedHeat King-Sized Heating Pad, Sunbeam Heating Pad for Tough Pain Relief | 1 | 35.00 | 2 yr | Avg. | 37.10 | (7.42) | 29.68 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Sunbeam, Heating pad | | | | | | | |
| 88. Wahl Haircut & Beard trimmer kit, Cord/Cordless Clipper with Worldwide Voltage, Home Haircutting for Men, Women and Children Model 9639-2201, 96392201 | 1 | 34.86 | 3 yr | Avg. | 36.95 | (11.09) | 25.86 |
| Wal-Mart - 12/12/2023 Orig. Desc. - Wahl, Men's clipper set | | | | | | | |
| 89. Andis 24075 Professional PivotPro and SpeedMaster Hair Clipper and Beard Trimmer PivotMotor Set, Black | 1 | 59.00 | 4 yr | Avg. | 62.54 | (25.02) | 37.52 |
| Amazon on Amazon.com - 12/17/2023 Orig. Desc. - Andis, Men's clipper set | | | | | | | |
| 90. 6" police security knight stick | 1 | 17.43 | 1 yr | Avg. | 18.48 | (0.00) | 18.48 |
| https://www.defensewarehouse.com/12-expandable-telescopic-baton-police-force-compact-6-key-chain-convenient/ | | | | | | | |
| 91. WORKPRO Premium Utility Knife, 1PC Retractable All Metal Heavy Duty Box Cutter, Quick Change Blade Razor Knife, with 10 Extra Blades | 2 | 8.99 | 2 yr | Avg. | 19.06 | (1.91) | 17.15 |
| Amazon on Amazon.com - 12/21/2023 Orig. Desc. - Utility knife | | | | | | | |
| 92. Set of brass knuckles | 2 | 39.95 | 4 yr | Avg. | 84.69 | (0.00) | 84.69 |
| https://www.brassknucklescompany.com/all-knuckles/classic-brass-knuckles? | | | | | | | |
| 93. Dr. Gauss, Battery meter | 1 | 35.95 | 2 yr | Avg. | 38.11 | (3.82) | 34.29 |
| https://lessemf.com/product/dr-gauss-gauss-master/ | | | | | | | |

BOYD_BENNER

1/8/2024    Page: 12

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 94. PEZ Chewbacca Star Wars Candy Dispenser \| Chewbacca PEZ Candy Dispenser With Candy Refills \| Star Wars Party Favors, Grab Bags | 3 | 7.98 | 0 yr | New | 25.38 | (0.00) | 25.38 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Pez, Collectible dispenser - in box | | | | | | | |
| 95. Samsung, Cell phone | 1 | 999.99 | 2 yr | Avg. | 1,059.99 | (212.00) | 847.99 |
| https://www.bestbuy.com/site/samsung-galaxy-s23-256gb-unlocked-phantom-black/6529715.p?skuId=6529715 | | | | | | | |
| 96. 20W USB C Fast Samsung Charger Block 6FT Android Phone Cord for Samsung Galaxy A54 A14 5G A24 A03s S23 A23 S21FE S22 Ultra A13 A53 A32 A52 S20 Pixel 7a 7 Pro 6,Wall Plug Box,Type C to C Charging Cable | 1 | 9.99 | 2 yr | Avg. | 10.59 | (2.12) | 8.47 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Samsung, Cell charger | | | | | | | |
| 97. Wodesid 4000mAh Portable Battery Pack with 5V 2A USB Output, Mini Rechargeable Battery Phone Charger Compatible with iPhone,Samsung Galaxy and More | 1 | 15.99 | 1 yr | Avg. | 16.95 | (1.70) | 15.25 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 4" x 5" USB portable battery pack | | | | | | | |
| 98. Craftsman, Wrench | 5 | 8.99 | 5 yr | Avg. | 47.65 | (11.92) | 35.73 |
| https://www.acehardware.com/p/2299691?store=17097 | | | | | | | |
| 99. GE 6-Outlet Surge Protector, 6 Ft Extension Cord, Power Strip, 800 Joules, Flat Plug, Twist-to-Close Safety Covers, Protected Indicator Light, UL Listed, Black, 33661 | 1 | 12.18 | 2 yr | Avg. | 12.91 | (2.59) | 10.32 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Surge protector | | | | | | | |
| 100. GE 3-Outlet Flat Extension Cord 8 Ft Grounded Extension Cord with Multiple Outlets 3 Prong Outlet Extender Flat Plug Power Strip Indoor Extension Cord 16 Gauge UL Listed White 50251 | 1 | 9.32 | 3 yr | Avg. | 9.88 | (1.48) | 8.40 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Interior extension cord | | | | | | | |
| 101. Equate, Heating pad | 1 | 29.98 | 2 yr | Avg. | 31.78 | (6.36) | 25.42 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.walmart.com/ip/Equate-XXL-Electric-Heating-Pad-6-Heat-Settings-with-Auto-Shut-Off-18-x-33-in/617437168?wl13=3501&selectedSellerId=0 | | | | | | | |
| 102. Hanna K. Signature Collection Plastic Gold \| Pack of 51 Fork, 51 count | 1 | 7.70 | 0.33 yr | Avg. | 8.16 | (0.00) | 8.16 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Signature, Plastic forks | | | | | | | |
| 103. 32 Ounces Classic Ceramic White Cereal Bowl Set Of 4, Soup Bowls, D00602D00 | 3 | 22.99 | 5 yr | Avg. | 73.11 | (18.27) | 54.84 |
| Wayfair - 11/20/2023 Last known price Orig. Desc. - Ceramic cereal bowl set | | | | | | | |
| 104. Allowance for health and hygiene products | 12 | 5.00 | 0 yr | Avg. | 63.60 | (0.00) | 63.60 |
| 105. Allowance for snack food goods | 12 | 4.00 | 0 yr | Avg. | 50.88 | (0.00) | 50.88 |
| 106. Anvil Caulk Gun, HD138A1 | 1 | 17.97 | 4 yr | Avg. | 19.05 | (3.81) | 15.24 |
| Home Depot - 12/10/2023 Orig. Desc. - Caulk gun | | | | | | | |
| 107. NEZUIBAN Drywall Joint Tape, Fiberglass Mesh Tape for Drywall Repair,1.97"×150 Ft Self-Adhesive Drywall Mesh Tape for Sheetrock Crack Repair | 1 | 7.98 | 0.42 yr | Avg. | 8.46 | (0.00) | 8.46 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Joint tape | | | | | | | |
| 108. CRAFTSMAN CMHT81712 CFT SLIP JOINT PLIER-6IN, Red | 1 | 7.98 | 2 yr | Avg. | 8.46 | (0.85) | 7.61 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Pliers | | | | | | | |
| 109. Hopgo Waist Trainer for Women Corset Cincher Belt Workout Support Body Shaper Girdle for Weight Loss S Black with Double Belt | 1 | 27.99 | 3 yr | Avg. | 27.99 | (10.50) | 17.49 |
| Amazon on Amazon.com - 12/21/2023 Orig. Desc. - Velcro waist belt support | | | | | | | |
| 110. And1, Men's crew socks | 25 | 1.04 | 1 yr | Avg. | 26.00 | (8.67) | 17.33 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.walmart.com/ip/AND1-Men-s-Cushion-Crew-Sock-12-Pack/993451144?wmlspartner=wlpa&selectedSellerId=0&wl13=2167&adid=22222222277993451144_117755028669_12420145346&wmlspartner=wmtlabs&wl0=&wl1=g&wl2=c&wl3=501107745824&wl4=pla-306310554666&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=local&wl12=993451144&wl13=2167&veh=sem_LIA&gclsrc=aw.ds&&adid=22222222237993451144_117755028669_12420145346&wl0=&wl1=g&wl2=c&wl3=501107745824&wl4=pla-306310554666&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=local&wl12=993451144&veh=sem&gad_source=1&gclid=EAIaIQobChMI9eb8oPWWgwMVgaJaBR2sswHpEAQYBCABEgJVHfD_BwE | | | | | | | |
| 111. Port Authority, Men's fur lined winter coat | 1 | 109.89 | 2 yr | Avg. | 109.89 | (27.47) | 82.42 |
| https://www.jiffyshirts.com/portauthority-J321.html?ac=Black+%2F+Black+%2F+Mag+Gray&utm_source=google&utm_medium=cpc&utm_campaign=20320834493&utm_adgroup=156435770331&utm_term=&campcat=shopping&gad_source=4&gclid=EAIaIQobChMIsq-D_OSegwMV7UxHAR0i-wAKEAQYBCABEgLiEfD_BwE | | | | | | | |
| 112. 20" x 20" x 24" solid wood accent table | 1 | 199.95 | 5 yr | Avg. | 211.95 | (52.99) | 158.96 |
| https://www.raymourflanigan.com/living-rooms/end-tables/mendon-square-end-table-309016497?utm_source=google&utm_medium=cpc&utm_campaign=GSH_PMX_Living+Room&utm_term=&gad_source=1&gclid=EAIaIQobChMI5vXno4SOgwMVvk1HAR0oNgNFEAQYBSABEgKXqfD_BwE&gclsrc=aw.ds | | | | | | | |
| 113. 8" x 10" wood framed wall art print<br>Item found from www.google.com on 12/15/2023 | 1 | 24.99 | 3 yr | Avg. | 26.49 | (7.95) | 18.54 |
| 114. Egyptus Carved Cane, Egypt Wooden Hand Crafted Walking Stick, Handmade Egyptian Theme Hiking Stick for Gift<br>Amazon on Amazon.com - 12/18/2023<br>Orig. Desc. - Carved Egyptian end wood cane | 1 | 84.95 | 4 yr | Avg. | 90.05 | (36.02) | 54.03 |
| 115. MEETWARM Pedal Exerciser Stationary Bikes for Seniors - Under Desk Mini Exercise Bike Cycle for Office - Arm Leg Floor Peddler Exerciser with LCD Display for Physical Therapy<br>Amazon on Amazon.com - 12/18/2023<br>Orig. Desc. - Floor mini exercise bicycle | 1 | 44.99 | 2 yr | Avg. | 47.69 | (11.93) | 35.76 |
| 116. Glad Force Flex, 40 count trash bags | 1 | 8.97 | 0.25 yr | Avg. | 9.51 | (0.00) | 9.51 |
| https://www.walmart.com/ip/Glad-ForceFlex-13-Gallon-Tall-Kitchen-Trash-Bags-Unscented-40-Bags/123015473?wmlspartner=wlpa&selectedSellerId=0&adid=22222222227123015473_14069003552_202077872&wl0=&wl1=g&wl2=c&wl3=42423897272&wl4=aud-1183291748582:pla-295289030566&wl5=9007351&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=online&wl12=123015473&veh=sem&gad_source=1&gclid=EAIaIQobChMIwcHy5-2agwMV01FyCh0j_A5yEAYYAiABEgJU1vD_BwE | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 117. ILAVANDE Sage King Size Sheets Set 6 Piece,Super Soft 1800 Series Microfiber Bed Sheets King Set-Wrinkle & Fade Resistant-14" Deep Pockets Sheets for King Size Bed(King,Sage Green) | 2 | 31.78 | 2 yr | Avg. | 67.37 | (26.94) | 40.43 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - King sheet set | | | | | | | |
| 118. Tuddrom Decorative Extra Soft Fuzzy Faux Fur Throw Blanket 50" x 60",Solid Reversible Long Hair Shaggy Blanket,Fluffy Cozy Plush Comfy Microfiber Fleece Blankets for Couch Sofa Bedroom,Cream White | 1 | 21.99 | 2 yr | Avg. | 23.31 | (4.66) | 18.65 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - Fur throw blanket | | | | | | | |
| 119. JML Black Polyester Sherpa Throw Blanket, SHEBLACKTHROW | 1 | 17.71 | 1.33 yr | Avg. | 18.77 | (2.50) | 16.27 |
|     Home Depot - 12/17/2023 | | | | | | | |
|     Orig. Desc. - Sherpa throw blanket | | | | | | | |
| 120. SIMEWIN Heavy Duty Curtain Rods for Windows 48 to 84 Inches, 1 Inch Black Curtain Rods for Bedroom, Living Room, Patio, Kitchen, Farmhouse, Adjustable Curtain Rods with Diamond Finials (Black,48-84) | 1 | 19.99 | 5 yr | Avg. | 21.19 | (10.60) | 10.59 |
|     Amazon on Amazon.com - 12/17/2023 | | | | | | | |
|     Orig. Desc. - 80" metal drapery rod | | | | | | | |
| 121. 84" curtain panel | 4 | 11.00 | 3 yr | Avg. | 46.64 | (13.99) | 32.65 |

https://www.target.com/p/1pc-42-34-x63-34-room-darkening-heathered-window-curtain-panel-white-room-essentials-8482/-/A-793
14387?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012732835&CPNG=PLA_Home%2BDecor_Priority%2BS
hopping_Local%7CHome%2BDecor_Ecomm_Home&adgroup=Home%2BDecor_Priority+TCINs&LID=700000001170770pgs&L
NM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-325898083358&ds_rl=1246978&ds_rl=12470
68&gclid=EAIaIQobChMIgK-c1_WZgQMVV8DICh38EwPcEAQYAiABEgIk3fD_BwE&gclsrc=aw.ds&preselect=79314388

| 122. Leather backed rolling desk chair with arm rest | 1 | 249.95 | 3 yr | Avg. | 264.95 | (79.49) | 185.46 |

https://www.raymourflanigan.com/home-office/office-chairs/kano-high-back-manager-s-chair-370346201?utm_source=google&ut
m_medium=cpc&utm_campaign=GSH_PMX_Office&utm_term=&gad_source=4&gclid=EAIaIQobChMIg4zx0uKcgwMVVVtHA
R0sYACBEAQYASABEgIutfD_BwE&gclsrc=aw.ds

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 123.  Wrangler Men's Athletic Fit Jeans, MGW16 | 7 | 50.00 | 2 yr | Avg. | 350.00 | (87.50) | 262.50 |
| Eastern Mountain Sports - 12/12/2023 | | | | | | | |
| Orig. Desc. - Wrangler, Men's jeans | | | | | | | |
| 124.  45" x 20" x 34" solid wood entertainment cabinet with three doors | 1 | 299.99 | 4 yr | Avg. | 317.99 | (63.60) | 254.39 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 125.  Samsung LN32B35G, TV | 1 | 199.99 | 3 yr | Avg. | 211.99 | (63.60) | 148.39 |
| https://www.target.com/p/samsung-32-34-720p-smart-hd-led-tv-black-un32m4500/-/A-51784506?ref=tgt_adv_xsp&AFID=google_pla_df&fndsrc=tmnv&DFA=71700000115727950&CPNG=PLA_DVM%2Ba064R000014zuclQAA-TVs_DWA_Nov-Dec_2023-982270&adgroup=PLA_TVs_DWA&LID=700000001393753pgs&network=g&device=c&location=9007429&gad_source=4&gclid=EAIaIQobChMIwIqh0YmfgwMVDURyCh0P1gbUEAQYASABEgIytvD_BwE&gclsrc=aw.ds | | | | | | | |
| 126.  Gildan, Men's tee shirt | 12 | 7.99 | 2 yr | Avg. | 95.88 | (23.97) | 71.91 |
| https://www.walmart.com/ip/Gildan-Mens-Ultra-Cotton-T-Shirt/962155073?wmlspartner=wlpa&selectedSellerId=3664&&adid=222222222796215507_3664_154279290147_19348042516&wl0=&wl1=g&wl2=c&wl3=665672268390&wl4=pla-2163378749461&wl5=9007351&wl6=&wl7=&wl8=&wl9=pla&wl10=113728270&wl11=online&wl12=962155073_3664&veh=sem&gad_source=1&gclid=EAIaIQobChMIhJLstuyagwMVCl1HAR2QfQHREAQYBSABEgIEnPD_BwE&gclsrc=aw.ds | | | | | | | |
| 127.  Joe's USA 6.5-Ounce Tall Long Sleeve Denim Shirt-LT-FadedBlue | 1 | 44.99 | 1 yr | Avg. | 44.99 | (5.62) | 39.37 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Denim & Co. , Men's denim long sleeve dress shirt | | | | | | | |
| 128.  meioro Mini Dustpan and Brush Set, Multi-Functional Cleaning Tool with Hand Broom Brush, Plastic Dust Pan, Coral Fleece Dishtowel/Cleaning Cloth for Home Kitchen Keyboard Cars (2-Piece, Black | 1 | 6.99 | 3 yr | Avg. | 7.41 | (2.23) | 5.18 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Plastic dust pan and brush set | | | | | | | |
| 129.  GE 6-Outlet Surge Protector, 840J, 4Ft Cord, Black, 37051 | 1 | 12.42 | 2 yr | Avg. | 13.17 | (2.63) | 10.54 |
| Home Depot - 12/17/2023 | | | | | | | |
| Orig. Desc. - Surge protector | | | | | | | |
| 130.  Grip Tight Tools Heavy Duty Plastic Paint Tray with Legs, 11-Inch (Black) | 2 | 1.88 | 3 yr | Avg. | 3.99 | (1.20) | 2.79 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Paint pan | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 131. "30"" x 6"" Pine Wall Shelf - Danya B." | 1 | 37.99 | 5 yr | Avg. | 40.27 | (20.14) | 20.13 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - 30" x 6" wood wall shelf | | | | | | | |
| 132. Purdy Ultra Finish 9-in x 3/8-in Woven Microfiber Paint Roller Cover Polyester \| 140678092, 140678092 | 1 | 6.28 | 0 yr | New | 6.66 | (0.00) | 6.66 |
| Lowe's - 12/10/2023 | | | | | | | |
| Orig. Desc. - Purdy Marathon, Paint roller cover | | | | | | | |
| 133. Roku Express 4K+ \| Roku Streaming Device 4K/HDR, Roku Voice Remote, Free & Live TV | 1 | 29.00 | 2 yr | Avg. | 30.74 | (6.15) | 24.59 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Roku, Device and remote | | | | | | | |
| 134. NTW 15 ft. High Speed HDMI Cable, NHDMI401528 | 1 | 11.99 | 2 yr | Avg. | 12.71 | (2.54) | 10.17 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - 15' HDMI cable | | | | | | | |
| 135. Roll of toilet paper | 20 | 1.39 | 0 yr | New | 29.47 | (0.00) | 29.47 |
| https://valyougeneral.com/products/scott-single-roll-tissues?gclid=EAIaIQobChMI1cD96oOfgwMVvF5HAR007AD1EAQYBSABEgI83PD_BwE | | | | | | | |
| 136. Shower pouf ball | 3 | 2.99 | 0.67 yr | Avg. | 9.51 | (0.64) | 8.87 |
| https://www.target.com/p/ecotools-delicate-ecopouf-loofah-pink/-/A-87112780?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012735304&CPNG=PLA_Beauty%2BPersonal+Care%2BShopping_Local%7CBeauty_Ecomm_Beauty&adgroup=SC_Health%2BBeauty&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-894573305699&ds_rl=1246978&gad_source=1&gclid=EAIaIQobChMIibeXyLafgwMV9UpHAR3BgAG3EAQYAiABEgIlR_D_BwE&gclsrc=aw.ds | | | | | | | |
| 137. Arm & Hammer, Oxi laundry powder | 1 | 14.99 | 0 yr | New | 15.89 | (0.00) | 15.89 |
| https://www.target.com/p/arm-38-hammer-plus-oxiclean-powder-laundry-detergent-fresh-scent-160oz/-/A-13953937?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000049427608&CPNG=PLA_Household%2BEssentials%2BShopping_Local%7CHousehold%2BEssentials_Ecomm_Essentials&adgroup=SC_Household&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007351&targetid=aud-554348709499:pla-505395268725&ds_rl=1246978&gad_source=1&gclid=EAIaIQobChMI0ZOw1ISXgwMVTapaBR1jcAYyEAQYASABEgICQPD_BwE&gclsrc=aw.ds | | | | | | | |
| 138. Eveready Float Lantern, Yellow/Black, EVFL45S | 1 | 17.29 | 4 yr | Avg. | 18.33 | (7.34) | 10.99 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Eveready, Large flashlight | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 139. Día de Los Muertos Day of The Dead Melamine Sugar Skull Treats Tray - 10.5 Inch x 14.5 Inches | 1 | 1.00 | 2 yr | Avg. | 1.06 | (0.11) | 0.95 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 14" skull shaped serving platter/plate | | | | | | | |
| 140. Home Intuition Self Stick Flexible Steel Metal Tape Roll for Magnets, 1.4" x 10 Feet | 1 | 11.95 | 0.5 yr | Avg. | 12.67 | (0.00) | 12.67 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Roll of metal backed tape | | | | | | | |
| 141. Rubbermaid Iron Handle Scrub Brush, RCP6482COB | 1 | 12.47 | 2 yr | Avg. | 13.22 | (2.64) | 10.58 |
| Lowe's - 12/10/2023 | | | | | | | |
| Orig. Desc. - 6" handle scrub brush | | | | | | | |
| 142. Dawn Platinum Powerwash Dish Spray, Dish Soap, Apple Scent, 16oz | 1 | 4.94 | 0 yr | New | 5.24 | (0.00) | 5.24 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Dawn, Spray dish soap | | | | | | | |
| 143. Lucas Oil Mini Grease Gun, L314 | 1 | 14.98 | 5 yr | Avg. | 15.88 | (3.98) | 11.90 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Manual automotive oil lube applicator gun | | | | | | | |
| 144. Scotch-Brite Non-Scratch Dishwand, Scrubber for Cleaning Kitchen, Bathroom, and Household, Non-Scratch Dish Scrubber Safe for Non-Stick Cookware, 1 Dishwand | 5 | 3.33 | 0.25 yr | Avg. | 17.65 | (8.83) | 8.82 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Scotch, Scrub sponge | | | | | | | |
| 145. Wrangler Men's Athletic Fit Jeans, MGW16 | 2 | 50.00 | 0.75 yr | Avg. | 100.00 | (9.38) | 90.62 |
| Eastern Mountain Sports - 12/12/2023 | | | | | | | |
| Orig. Desc. - Wrangler, Men's jeans | | | | | | | |
| 146. Hanes, Men's boxer briefs | 12 | 8.00 | 1 yr | Avg. | 96.00 | (32.00) | 64.00 |
| https://www.target.com/p/hanes-originals-premium-men-39-s-boxer-briefs-black-m/-/A-88263147?ref=tgt_adv_xsp&AFID=google&fndsrc=tmnv&DFA=71700000109808232&CPNG=PLA_DVM%2Ba064R000011e7LaQAI-HBI_Hanes_Google_2023-930643&adgroup=PLA_Hanes&LID=700000001393753pgs&network=g&device=c&location=9007429&gclid=EAIaIQobChMIsr7uzK_EgAMVYUdHAR0nfQ6xEAQYASABEgJk__D_BwE&gclsrc=aw.ds | | | | | | | |
| 147. Sanyo DP39D14, TV | 1 | 169.99 | 4 yr | Avg. | 180.19 | (72.08) | 108.11 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.target.com/p/vizio-d-series-40-34-class-1080p-fhd-full-array-led-smart-tv-d40f-j09/-/A-53855744?ref=tgt_adv_xsp&AFID=google_pla_df&fndsrc=tmnv&DFA=71700000115727950&CPNG=PLA_DVM%2Ba064R000014zuclQAA-TVs_DWA_Nov-Dec_2023-982270&adgroup=PLA_TVs_DWA&LID=700000001393753pgs&network=g&device=c&location=9007429&gad_source=1&gclid=EAIaIQobChMIsbq_8YqfgwMV9UpHAR3BgAG3EAQYASABEgLp9vD_BwE&gclsrc=aw.ds | | | | | | | |
| 148.  Harley Davidson , Men's tee shirt | 2 | 30.00 | 0.67 yr | Avg. | 60.00 | (5.03) | 54.97 |
| https://www.harley-davidson.com/us/en/shop/mens-bar-shield-tee/p/99078-24VM?source_cd=SEM_Shop_PLA&_cr=ssc%7CGOOGLE%7CPLA_Performance-Max%7C_%7C99078-24VM%2F000M&s_kwcid=AL!15884!3!!!x!!&gad_source=1&gclid=EAIaIQobChMI2eGSwvyagwMV92VHAR0kPgUXEAQYASABEgINuPD_BwE&gclsrc=aw.ds | | | | | | | |
| 149.  Simply Soft Bed Sheet Set Color: Sage, Size: Cali King, SSCHEVCALKINGSAGE | 1 | 30.81 | 2 yr | Avg. | 32.66 | (13.06) | 19.60 |
| Lowe's - 12/10/2023 | | | | | | | |
| Orig. Desc. - King sheet set | | | | | | | |
| 150.  Carhartt, Men's canvas hooded coat | 1 | 139.99 | 1 yr | Avg. | 139.99 | (17.50) | 122.49 |
| https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwi3iZqGo5iDAxWpZkcBHTckDDMYABAMGgJxdQ&ase=2&gclid=EAIaIQobChMIt4mahqOYgwMVqWZHAR03JAwzEAQYBCABEgIoIPD_BwE&ohost=www.google.com&cid=CAASJuRoUrKgImIUqmtojQURoMJFpA8XHAwAgidEIDZHRic12BHquxgo&sig=AOD64_0wW9XcLoYmutWa_PA2iQqdMqncDA&ctype=5&q=&nis=4&ved=2ahUKEwjls5KGo5iDAxVok4kEHeJpA70Qwg8oAXoECAEQQA&adurl= | | | | | | | |
| 151.  Carhartt, Men's puffer coat with hood | 1 | 164.99 | 1.25 yr | Avg. | 164.99 | (25.78) | 139.21 |
| https://www.carhartt.com/product/105474-N043XLREG?kpid=Ecomm_PMAX_Brand-Plus_go_cmp-18071751339_adg-_ad-__dev-c_ext-_prd-105474-N043XLREG_sig-EAIaIQobChMIkcmr8qOYgwMVPlxHAR3jdQ7_EAQYASABEgISbfD_BwE&gad_source=1&gclid=EAIaIQobChMIkcmr8qOYgwMVPlxHAR3jdQ7_EAQYASABEgISbfD_BwE | | | | | | | |
| 152.  Ely Cattleman Men's Long Sleeve Denim Western Shirt, Large | 1 | 34.99 | 2 yr | Avg. | 34.99 | (8.75) | 26.24 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Ely Cattleman, Men's flannel long sleeve button up shirt | | | | | | | |
| 153.  cozymood Black Plastic Hangers 10 Pack, Plastic Clothes Hanger, Heavy Duty Plastic Coat Hangers for Closet, Clothing Hangers Plastic Shirt Hangers Adult Hangers for Everyday Use & Closet Organization | 4 | 11.99 | 4 yr | Avg. | 50.84 | (20.33) | 30.51 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10 count plastic clothes hangers | | | | | | | |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 154.  Swiffer PowerMop Multi-Surface Mop Kit for Floor Cleaning, Fresh Scent, Mopping Kit Includes PowerMop, 2 Mopping Pad Refills, 1 Floor Cleaning Solution with Fresh Scent and 2 Batteries<br>     Amazon on Amazon.com - 12/20/2023<br>     Orig. Desc. - Swiffer/Bissell, Stick mop | 1 | 29.94 | 1 yr | Avg. | 31.74 | (3.17) | 28.57 |
| 155.  Men's Leather Belt<br>     Macy's - 12/7/2023<br>     Orig. Desc. - Men's leather belt | 3 | 24.99 | 4 yr | Avg. | 74.97 | (37.49) | 37.48 |
| 156.  Brahma Men's Hubert Waterproof Work Boots, MNBR0440145<br>     Wal-Mart - 10/19/2023 Last known price<br>     Orig. Desc. - Brahma, Men's work boots | 1 | 48.48 | 1 yr | Avg. | 48.48 | (16.16) | 32.32 |
| 157.  Marvel Deadpool Sorry Did I Offend Adult Tee Graphic T-Shirt for Men Tshirt (Premium Charcoal Heather, Medium)<br>     Amazon on Amazon.com - 12/19/2023<br>     Orig. Desc. - Men's Deadpool tee shirt | 1 | 22.99 | 2 yr | Avg. | 22.99 | (5.75) | 17.24 |
| 158.  HangerSpace Wooden Wall Mounted Coat Rack, Natural Wood Duty Coat Hooks with 5 Pegs Wall Hooks, Wooden Coat Hanger Hat Rack for Hanging Coats Towels Purse Robes<br>     Amazon on Amazon.com - 12/13/2023<br>     Orig. Desc. - 15" x 5" wood wall plaque with pegs | 2 | 14.99 | 5 yr | Avg. | 31.78 | (15.89) | 15.89 |
| 159.  Dickies, Men's corduroy lined jacket with fur collar<br>     https://www.tillys.com/product/dickies-corduroy-mens-lined-work-jacket/44175540003.html | 1 | 79.99 | 2 yr | Avg. | 79.99 | (20.00) | 59.99 |
| 160.  Eagle Claw Featherlight Fly Fishing Rod, FL3007<br>     Sportmans Warehouse - 12/11/2023<br>     Orig. Desc. - Eagle Claw, Fishing rod | 1 | 34.99 | 3 yr | Avg. | 37.09 | (11.13) | 25.96 |
| 161.  Deep sea fishing rod | 1 | 149.99 | 3.25 yr | Avg. | 158.99 | (51.68) | 107.31 |

https://www.cabelas.com/shop/en/offshore-angler-seafire-conventional-rod-and-reel-combo-2263346-1?ds_e=GOOGLE&ds_c=Cabelas%7CShopping%7CPMax%7CLIA%7CGeneral%7CNAud%7CNVol%7CNMT&gad_source=1&gclid=EAIaIQobChMIpYSX3pmagwMVgaXICh0__w8lEAQYAyABEgImAfD_BwE&gclsrc=aw.ds

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 162.  South Bend Graflex XL, Fishing rod | 1 | 50.50 | 5 yr | Avg. | 53.53 | (26.77) | 26.76 |
| https://www.etsy.com/listing/978711976/vintage-south-bend-graflex-xl-high-tech | | | | | | | |
| 163.  Stanley SL18910P-3 Wet/Dry, 3 Gallon, 3 Horsepower, Portable Car Vacuum, 3.0 HP AC, Black+Yellow | 1 | 55.00 | 4 yr | Avg. | 58.30 | (11.66) | 46.64 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 3 gallon mini shop vac | | | | | | | |
| 164.  STERILITE CORP 12168006 Laundry Basket White 2Bshl, No Size, Plain | 1 | 17.67 | 3 yr | Avg. | 18.73 | (5.62) | 13.11 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Plastic rectangle laundry basket | | | | | | | |
| 165. 12" round glass plate | 2 | 19.95 | 1 yr | Avg. | 42.29 | (2.12) | 40.17 |
| https://www.walmart.com/ip/Indiana-Glass-Whitehall-Cubist-Crystal-Three-Toed-Glass-Cake-Plate/2682523557?wmlspartner=wlpa&selectedSellerId=101090488&adid=22222222272682523557_101090488_14069003552_202077872&wl0=&wl1=g&wl2=c&wl3=42423897272&wl4=aud-393207457166:pla-295289030566&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=466083898&wl11=online&wl12=2682523557_101090488&veh=sem&gad_source=1&gclid=EAIaIQobChMIq6mj1v-MgwMVI2JHAR3B7gl_EAQYAyABEgKPAPD_BwE | | | | | | | |
| 166. 12" round ceramic plate | 1 | 14.51 | 1 yr | Avg. | 15.38 | (0.77) | 14.61 |
| https://www.walmart.com/ip/Coupe-Plate-12-Dia-X-1-1-4-H-Porcelain-Super-White/659092063?wmlspartner=wlpa&selectedSellerId=17413&adid=22222222227659092063_17413_152329743598_18802783373&wl0=&wl1=g&wl2=c&wl3=666266795436&wl4=pla-1960561956455&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=120813874&wl11=online&wl12=659092063_17413&veh=sem&gad_source=1&gclid=EAIaIQobChMIzbeLrf-MgwMVGGpHAR07igE4EAQYBCABEgIOavD_BwE | | | | | | | |
| 167.  Timberland, Men's leather boots | 1 | 150.00 | 1.83 yr | Avg. | 150.00 | (91.50) | 58.50 |
| https://www.timberland.com/en-us/p/men/footwear-10039/mens-chillberg-waterproof-insulated-mid-boot-TB0A64N8931 | | | | | | | |
| 168.  6" antique metal/brass tv antennae | 1 | 25.00 | 0 yr | Avg. | 26.50 | (0.00) | 26.50 |
| Item found from www.etsy.com on 12/15/2023 | | | | | | | |
| 169.  Sweejar Kitchen Canisters, 28 FLOZ Ceramic Food Storage Jar with Bamboo Lid and Seal Ring for Serving Ground Coffee, Tea, Sugar(Steel Blue) | 1 | 18.99 | 3 yr | Avg. | 20.13 | (6.04) | 14.09 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 1 quart ceramic canister | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 170.  Lareina Ceramic Large Food Storage Canister with Airtight Seal Bamboo Lid, Utensil Holder 82.12 FL OZ (2450 ML) White Cookie Jar for Home and Kitchen Serving for Coffee, Sugar, Tea, Flour and More | 1 | 29.99 | 2 yr | Avg. | 31.79 | (6.36) | 25.43 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 2 quart ceramic canister and lid | | | | | | | |
| 171.  LL Bean, Men's flannel wool lined jacket | 1 | 89.00 | 1.58 yr | Avg. | 89.00 | (17.58) | 71.42 |
| https://www.llbean.com/llb/shop/506874?originalProduct=90568&productId=1506446&attrValue_0=Coal&sku=1000059655&pla1=0&qs=3155278&gad_source=1&gclid=EAIaIQobChMIn6Pc9e6cgwMVdklHAR0QcAGzEAQYAyABEgJRyfD_BwE&gclsrc=aw.ds&SN=PDPStackedRecs_07&SS=A&SN2=ImageSwatchTest_06&SS2=B&SN3=PLPPersonalization_01&SS3=A&noaa_region=northeast | | | | | | | |
| 172.  Russell Athletic Men's Dri-Power Closed-Bottom Pocket Sweatpants, PI029HBM0GW8L00 | 11 | 20.99 | 3 yr | Avg. | 230.89 | (86.58) | 144.31 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - Russell, Men's sweatpants | | | | | | | |
| 173.  And1 , Men's boxer briefs | 5 | 3.33 | 0.5 yr | Avg. | 16.65 | (2.78) | 13.87 |
| https://www.walmart.com/ip/AND1-Men-s-Underwear-Pro-Platinum-Boxer-Briefs-6-Pack-6/2980666554?wl13=3501&selectedSellerId=0 | | | | | | | |
| 174.  Hanes, Men's boxer briefs | 3 | 8.00 | 0.75 yr | Avg. | 24.00 | (6.00) | 18.00 |
| https://www.target.com/p/hanes-originals-premium-men-39-s-boxer-briefs-black-m/-/A-88263147?ref=tgt_adv_xsp&AFID=google&fndsrc=tmnv&DFA=71700000109808232&CPNG=PLA_DVM%2Ba064R000011e7LaQAI-HBI_Hanes_Google_2023-930643&adgroup=PLA_Hanes&LID=700000001393753pgs&network=g&device=c&location=9007429&gclid=EAIaIQobChMIsr7uzK_EgAMVYUdHAR0nfQ6xEAQYASABEgJk__D_BwE&gclsrc=aw.ds | | | | | | | |
| 175.  Hanes, Men's white tee shirt | 5 | 11.00 | 2 yr | Avg. | 55.00 | (13.75) | 41.25 |
| https://www.hanes.com/hanes-t-shirt-h5250.html?color=32019&country=US&currency=USD&D1=SEARCHA&gad_source=1&gclid=EAIaIQobChMI686_qPqagwMVDUpHAR29SAzwEAQYAiABEgIUGvD_BwE&gclsrc=aw.ds | | | | | | | |
| 176.  Gildan Ultra Cotton 6 oz. Long-Sleeve T-Shirt (G240)- BLACK,2XL | 3 | 12.49 | 2.42 yr | Avg. | 37.47 | (11.33) | 26.14 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Gildan, Men's long sleeve tee shirt | | | | | | | |
| 177.  Croft & Barrow , Men's quarter zip pullover | 2 | 36.00 | 1.42 yr | Avg. | 72.00 | (12.78) | 59.22 |
| https://www.kohls.com/product/prd-5008961/mens-croft-barrow-regular-fit-fleece-quarter-zip-pullover-sweater.jsp | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 178.  Smith's , Men's two piece thermal set | 2 | 42.00 | 1 yr | Avg. | 84.00 | (10.50) | 73.50 |
| https://www.kohls.com/product/prd-4015824/mens-smiths-workwear-2-piece-thermal-set.jsp?skuid=17966178&CID=shopping30&utm_campaign=MENS%20OUTDOOR%20APPAREL&utm_medium=CSE&utm_source=google&utm_product=17966178&utm_campaignid=20499343391&CID=shopping30&utm_campaign=SSC&utm_medium=CSE&utm_source=google&utm_campaignid=20499343391&gad_source=4&gclid=EAIaIQobChMInqSLhb6fgwMVDfXICh0UqwJ1EAQYAiABEgLgefD_BwE&gclsrc=aw.ds | | | | | | | |
| 179.  Dickies, Men's long wool socks | 12 | 5.33 | 2 yr | Avg. | 63.96 | (42.64) | 21.32 |
| https://www.walmart.com/ip/Dickies-P3-Wool-Thermal-Crew/527542070?wmlspartner=wlpa&selectedSellerId=0&wl13=2945&adid=22222222277527542070_117755028669_12420145346&wmlspartner=wmtlabs&wl0=&wl1=g&wl2=c&wl3=501107745824&wl4=pla-306310554666&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=local&wl12=527542070&wl13=2945&veh=sem_LIA&gclsrc=aw.ds&&adid=22222222237527542070_117755028669_12420145346&wl0=&wl1=g&wl2=c&wl3=501107745824&wl4=pla-306310554666&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=local&wl12=527542070&veh=sem&gad_source=1&gclid=EAIaIQobChMIxomC77qagwMVAEZHAR0NdQyUEAQYBSABEgKy6fD_BwE | | | | | | | |
| 180.  Chaps Men's Big and Tall Sweater – Coastal Fleece Quarter Zip Pullover Sweater – Casual Pullover for Big & Tall Men (2X-4X), Size 3X-Large Tall, Light Grey Heather | 1 | 44.99 | 3 yr | Avg. | 44.99 | (16.87) | 28.12 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Chaps, Men's sweater | | | | | | | |
| 181.  Athletic Works Men s 8 Baseball Shorts | 5 | 12.96 | 2 yr | Avg. | 64.80 | (16.20) | 48.60 |
| Wal-Mart - 10/19/2023 Last known price | | | | | | | |
| Orig. Desc. - Athletic Works, Men's shorts | | | | | | | |
| 182. Nike, Men's cotton shorts | 2 | 50.00 | 1 yr | Avg. | 100.00 | (12.50) | 87.50 |
| https://www.nike.com/t/sportswear-club-mens-graphic-shorts-hQgvng/BV2721-658 | | | | | | | |
| 183.  Dickies Mens Khaki Original 874 Work Pants size 36W 32L, 9521501 | 2 | 35.99 | 2 yr | Avg. | 71.98 | (18.00) | 53.98 |
| PacSun - 11/29/2023 Last known price | | | | | | | |
| Orig. Desc. - Dickies, Men's khaki work pants | | | | | | | |
| 184.  George, Men's crewneck sweatshirt | 1 | 14.98 | 3 yr | Avg. | 14.98 | (5.62) | 9.36 |
| https://www.walmart.com/ip/George-Men-s-Crewneck-Sweatshirt/461627445 | | | | | | | |
| 185.  Starter, Men's puffer coat | 1 | 136.95 | 2.75 yr | Avg. | 136.95 | (47.08) | 89.87 |
| https://www.urbanheer.com/products/starter-logo-puffer-jacket-1?variant=47842736505063&currency=USD&utm_medium=product_sync&utm_source=google&utm_content=sag_organic&utm_campaign=sag_organic&srsltid=AfmBOorV_83dC5mLb6iMTgFDxu91FDMkNEsIVR3Jul4H1elFnb4lTfXK6Lc&com_cvv=d30042528f072ba8a22b19c81250437cd47a2f30330f0ed03551c4efdaf3409e | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 186. 32°, Men's puffer coat with hood | 1 | 29.99 | 4 yr | Avg. | 29.99 | (15.00) | 14.99 |
| https://www.32degrees.com/collections/mens-outerwear/products/mens-microlux-heavy-poly-fill-puffer-jacket | | | | | | | |
| 187. Gap, Men's knit hat | 1 | 24.95 | 0.58 yr | Avg. | 24.95 | (1.81) | 23.14 |
| https://www.gap.com/browse/product.do?pid=795371002&vid=1&tid=gppl000066&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMI__3Z1eGagwMVh2BHAR3uFQLMEAQYASABEgLIPfD_BwE&gclsrc=aw.ds | | | | | | | |
| 188. ATERCEL 3M Thinsulate Winter Gloves Men Women, Waterproof Thermal Cold Weather Gloves, Touchscreen Snow SKI Skating Gloves | 2 | 19.99 | 1 yr | Avg. | 39.98 | (5.00) | 34.98 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Thinsulate , Men's snow gloves | | | | | | | |
| 189. QuietWear Knit Texting Gloves for Men | 2 | 14.00 | 3 yr | Avg. | 28.00 | (10.50) | 17.50 |
| Bass Pro Shops - 12/10/2023 Orig. Desc. - Men's knit gloves | | | | | | | |
| 190. Marino Avenue Mens Scarf, Knit Striped Scarf, Long Winter Mens Scarves In An Elegant Gift Box - Indigo - One Size | 2 | 19.99 | 4 yr | Avg. | 39.98 | (19.99) | 19.99 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Men's knit scarf | | | | | | | |
| 191. St. John's Bay, Men's Bermuda shorts | 3 | 40.00 | 1.33 yr | Avg. | 120.00 | (19.95) | 100.05 |
| https://www.jcpenney.com/p/st-johns-bay-comfort-stretch-10-mens-stretch-fabric-cargo-short/ppr5008237914?pTmplType=regular&country=US&currency=USD&selectedSKUId=5160212O448&selectedLotId=5160212&fromBag=true&utm_medium=cse&utm_source=google&utm_campaign=Cargo%20Shorts&utm_content=5160212O448&cid=cse%7Cgoogle%7CMens%7CCargo%20Shorts_5160212O448&kwid=productads-adType%5EPLA&gad_source=1&gclid=EAIaIQobChMIy8i42cafgwMVg0dyCh38yAhrEAQYCCABEgK40fD_BwE&gclsrc=aw.ds | | | | | | | |
| 192. LEE Men's X-Treme Comfort Chino Pants, 42735 | 3 | 60.00 | 2 yr | Avg. | 180.00 | (45.00) | 135.00 |
| Eastern Mountain Sports - 10/26/2023 Last known price Orig. Desc. - Lee, Men's chino pants | | | | | | | |
| 193. Faded Glory, Men's flannel long sleeve button up shirt | 2 | 11.98 | 3 yr | Avg. | 23.96 | (8.99) | 14.97 |
| https://www.walmart.com/ip/George-Men-s-Long-Sleeve-Flannel-Shirt-Sizes-XS-3XLT/2372889813?wmlspartner=wlpa&selectedSellerId=0&&adid=22222222272372889813_160760391051_19915447901&wl0=&wl1=g&wl2=c&wl3=678835000991&wl4=pla-2236080996177&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=online&wl12=2372889813&veh=sem&gad_source=1&gclid=EAIaIQobChMI54yA59OagwMV0WZHAR0m5AHCEAQYASABEgLROvD_BwE&gclsrc=aw.ds | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 194.  Sonoma, Men's short sleeve dress shirt | 3 | 36.00 | 1 yr | Avg. | 108.00 | (13.50) | 94.50 |
| https://www.kohls.com/product/prd-5806004/mens-sonoma-goods-for-life-short-sleeve-perfect-length-button-down-shirt.jsp?skuid=71349868&CID=shopping15&utm_campaign=MENS%20SONOMA&utm_medium=CSE&utm_source=google&utm_product=71349868&utm_campaignid=20454531827&CID=shopping30&utm_campaign=SSC&utm_medium=CSE&utm_source=google&utm_campaignid=20454531827&gad_source=4&gclid=EAIaIQobChMInOCVusGfgwMVTvfIČh2tXg1SEAQYASABEgKFe_D_BwE&gclsrc=aw.ds | | | | | | | |
| 195.  Nike, Men's crew socks | 12 | 3.34 | 0.25 yr | Avg. | 40.08 | (3.34) | 36.74 |
| 196.  Hanes Men's Comfortwash Garment Dyed Hoodie Sweatshirt, Black, X Large | 2 | 24.00 | 2 yr | Avg. | 48.00 | (12.00) | 36.00 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Hanes, Men's hoodie sweatshirt | | | | | | | |
| 197.  Levi's Workwear Fit Men's Jeans | 3 | 69.50 | 1.17 yr | Avg. | 208.50 | (30.49) | 178.01 |
| Macy's - 11/20/2023 Last known price | | | | | | | |
| Orig. Desc. - Levi's, Men's jeans | | | | | | | |
| 198.  Faded Glory, Men's fleece zip up jacket | 1 | 22.98 | 3 yr | Avg. | 22.98 | (8.62) | 14.36 |
| https://www.walmart.com/ip/George-Men-s-Faux-Sherpa-Fleece-Lined-Jacket-with-Hood-Sizes-S-3XL/3599400046?wmlspartner=wlpa&selectedSellerId=0&adid=22222222273599400046_14069003552_202077872&wl0=&wl1=g&wl2=c&wl3=42423897272&wl4=pla-295289030566&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=online&wl12=3599400046&veh=sem&gad_source=1&gclid=EAIaIQobChMIitmd8dOagwMV8mBHAR1HrgluEAQYAiABEgLbgfD_BwE | | | | | | | |
| 199.  Tek Gear, Men's long sleeve Henley shirt | 2 | 24.00 | 2 yr | Avg. | 48.00 | (12.00) | 36.00 |
| https://www.target.com/p/men-39-s-waffle-knit-henley-athletic-top-all-in-motion-8482-blue-m/-/A-87982895?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012766764&CPNG=PLA_Men_Priority%2BShopping_Local%7CMen_Ecomm_AA&adgroup=Men_Priority+TCINs&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-57480683188&ds_rl=1241788&ds_rl=1246978&gad_source=1&gclid=EAIaIQobChMIhqT539yfgwMV7lxHAR1aqgKkEAQYAiABEgJK3PD_BwE&gclsrc=aw.ds | | | | | | | |
| 200.  Apt 9, Men's dress pants | 1 | 65.00 | 0.42 yr | Avg. | 65.00 | (3.41) | 61.59 |
| https://www.kohls.com/product/prd-5011546/mens-apt-9-premier-flex-performance-slim-fit-washable-suit-pants.jsp?color=Black%20Navy%20Grid&prdPV=2&isClearance=false | | | | | | | |
| 201.  Haggar Men's Active Series Classic-Fit Dress Pants | 2 | 80.00 | 1 yr | Avg. | 160.00 | (20.00) | 140.00 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Haggar, Men's dress pants | | | | | | | |
| 202.  Men's Under Armour Baseline Shorts, 19525268862 | 2 | 30.00 | 1.67 yr | Avg. | 60.00 | (12.53) | 47.47 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Bass Pro Shops - 12/14/2023 | | | | | | | |
| Orig. Desc. - Under Armour, Men's shorts | | | | | | | |
| 203.  Carhartt Acrylic Knit Hat for Men | 1 | 19.99 | 0.42 yr | Avg. | 19.99 | (1.05) | 18.94 |
| Bass Pro Shops - 12/10/2023 | | | | | | | |
| Orig. Desc. - Carrhart, Men's knit hat | | | | | | | |
| 204.  Van Heusen Men's Shaded Swirls Tie | 3 | 49.50 | 1 yr | Avg. | 148.50 | (18.56) | 129.94 |
| Macy's - 12/7/2023 Last known price | | | | | | | |
| Orig. Desc. - Van Heusen, Men's tie | | | | | | | |
| 205.  Docker's Men's Signature Athletic Fit Stretch Khaki Pants | 1 | 62.00 | 0.25 yr | Avg. | 62.00 | (1.94) | 60.06 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Docker's , Men's khaki pants | | | | | | | |
| 206.  Calvin Klein Eternity, 3.4 oz cologne | 1 | 114.00 | 0.42 yr | Avg. | 120.84 | (5.08) | 115.76 |
| https://www.ulta.com/p/eternity-eau-de-parfum-2505?sku=2011350&cmpid=PS_Non!google!Product_Listing_Ads&utm_source=google&utm_medium=paidsearch&cagpspn=pla&CATCI=aud-818838764052:pla-1827878966609&CAAGID=107718644876&CAWELAID=202393853&CAWELAID=330000200000380487&CATRK=SPFID-1&CAAGID=107718644876&CATCI=aud-8188 38764052:pla-1827878966609&CAPCID=459919763253&CADevice=c&gad_source=1&gclid=EAIaIQobChMIgqnPx5yYgwMVvGBHAR2XqwWzEAQYAiABEgJ3cvD_BwE | | | | | | | |
| 207.  Johnsons Baby Powder with Aloe & Vitamin E Pure Cornstarch - 22 oz., 2666 | 1 | 6.38 | 0.33 yr | Avg. | 6.76 | (2.24) | 4.52 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Johnson & Johnson, 16 oz baby powder | | | | | | | |
| 208.  Vaseline Petroleum Jelly, Cocoa Butter, 7.5 oz | 1 | 6.29 | 0.08 yr | Avg. | 6.67 | (0.05) | 6.62 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Vaseline, 6 oz petroleum jelly | | | | | | | |
| 209.  Swann, 16 oz alcohol | 1 | 1.25 | 0.25 yr | Avg. | 1.33 | (0.11) | 1.22 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 210.  Old Spice Men's Antiperspirant & Deodorant Invisible Dry Spray Ultimate Captain - 4.3 oz | 1 | 7.39 | 0.08 yr | Avg. | 7.39 | (0.07) | 7.32 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Old Spice, Spray deodorant | | | | | | | |
| 211.  Bicycle Sea King Premium Playing Cards, 1 Deck | 1 | 5.24 | 3 yr | Avg. | 5.55 | (3.89) | 1.66 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Deck of playing cards | | | | | | | |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - 1st Front Bedroom**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 212. Paperback book | 12 | 14.99 | 4 yr | Avg. | 190.67 | (95.34) | 95.33 |
| https://www.barnesandnoble.com/w/legendary-stephanie-garber/1127173960?ean=9781250095329 | | | | | | | |
| 213. Hardback book | 3 | 19.99 | 2 yr | Avg. | 63.57 | (31.79) | 31.78 |
| https://www.barnesandnoble.com/w/legendary-stephanie-garber/1127173960?ean=9781250095312 | | | | | | | |
| 214. Allowance for office supplies | 1 | 65.00 | 0 yr | Avg. | 68.90 | (0.00) | 68.90 |
| 215. Allowance for pantry food goods | 23 | 3.00 | 0 yr | Avg. | 73.14 | (0.00) | 73.14 |
| 216. Ogee Bath Towel - White - Threshold | 4 | 12.00 | 2 yr | Avg. | 50.88 | (20.35) | 30.53 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Bath towel | | | | | | | |
| 217. Washcloth Taupe - Threshold Signature | 2 | 10.00 | 1 yr | Avg. | 21.20 | (4.24) | 16.96 |
| Target - 9/24/2023 Last known price | | | | | | | |
| Orig. Desc. - Washcloth | | | | | | | |
| 218. JinJeeo Fleece Blanket Queen Bed Blanket for Couch, Bed, Camping, Travel-Lightweight Fuzzy Comfy Flannel Blanket 90"x90",Super Soft & Warm Blankets for All Season,Purple | 1 | 20.99 | 3 yr | Avg. | 22.25 | (6.68) | 15.57 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Fleece queen blanket | | | | | | | |
| 219. 16" x 16" decorative throw pillow | 2 | 9.97 | 4 yr | Avg. | 21.14 | (8.46) | 12.68 |
| https://www.walmart.com/ip/Good-Vibes-Cotton-Contemporary-Throw-Pillow-Off-White-16-x-16-Square-1-Piece/137856836?wmlspartner=wlpa&selectedSellerId=0 | | | | | | | |
| 220. LOCHAS Luxury Bathroom Rug Shaggy Bath Mat 24 x 36 Inch, Washable Non Slip Bath Rugs for Bathroom Shower, Soft Plush Chenille Absorbent Carpets Mats, Gray | 2 | 21.99 | 3 yr | Avg. | 46.62 | (13.98) | 32.64 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 24" x 36" plush rug | | | | | | | |
| 221. Amazon Basics Classic TV Dinner Rectangular Folding Tray Table with Storage Rack, Natural - Set of 4 Trays, 15"D x 19"W x 26"H | 1 | 69.48 | 3 yr | Avg. | 73.65 | (11.05) | 62.60 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Front Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - 4 piece oversized wood folding tv trays and stand set | | | | | | | |
| **Totals:  1st Front Bedroom** | | | | | **16,140.72** | **4,068.12** | **12,072.60** |

### 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 222.  Nautica Men's Bifold Leather Wallet and Passcase, with 4 slots, RFID protection, and ID windows, Black | 1 | 25.99 | 0 yr | New | 25.99 | (0.00) | 25.99 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Nautica, 4" men's leather wallet | | | | | | | |
| 223.  Ikea Haugsvar, King mattress | 1 | 599.00 | 3 yr | Avg. | 634.94 | (95.24) | 539.70 |
| https://www.ikea.com/us/en/p/haugsvaer-hybrid-mattress-medium-firm-dark-gray-20307424/?utm_source=google&utm_medium=surfaces&utm_campaign=shopping_feed&utm_content=free_google_shopping_clicks_Beds_&_Mattresses&gad_source=4 | | | | | | | |
| 224.  Sterilite 13 Gallon Plastic Swing Top Spave Saving Flat Side Lidded Wastebasket Trash Can for Kitchen, Garage, or Workspace, Black | 1 | 33.90 | 4 yr | Avg. | 35.93 | (14.37) | 21.56 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Sterilite, 13 gallon plastic pedal trash can | | | | | | | |
| 225.  Monarch Abode 19628 Hand Hammered Metal Wastebasket Trash Can for Home Office Bedroom, Decorative Wastebasket, Modern Bathroom Decor, Durable, Antique Copper Finish | 1 | 20.80 | 5 yr | Avg. | 22.05 | (11.03) | 11.02 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 3 gallon metal decorative trash can | | | | | | | |
| 226.  Leather Bible | 1 | 49.99 | 3 yr | Avg. | 52.99 | (37.09) | 15.90 |
| https://www.target.com/p/kjv-family-bible-lux-leather-leather-bound/-/A-77806537 | | | | | | | |
| 227.  NFL, Men's heavy fabric Varsity jacket - Pittsburgh Steelers Super Bowl Champs, multi year | 1 | 279.99 | 3 yr | Avg. | 279.99 | (105.00) | 174.99 |
| https://a2jackets.com/product/6x-pittsburgh-steelers-super-bowl-champions-varsity-jacket?srsltid=AfmBOopf5wwn_PtNJc5cwbi3S_evwE-lYIT_E148GLD89TsQ7tI-iM8ehD0 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 228.  Honeywell - Ceramic Compact Tower Heater - Black, HCE311V | 2 | 53.33 | 4.5 yr | Avg. | 113.06 | (50.88) | 62.18 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Honeywell, Tower heater | | | | | | | |
| 229.  45" x 22" laminate wood finish desk with glass table top, and lower shelving | 1 | 103.53 | 4.92 yr | Avg. | 109.74 | (27.00) | 82.74 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 230.  12" glass water tobacco pipe | 1 | 19.00 | 3 yr | Avg. | 20.14 | (0.00) | 20.14 |
| https://shopluvbuds.com/12-soft-glass-water-pipe/ | | | | | | | |
| 231.  Ikea, Bed pillow | 4 | 24.99 | 2 yr | Avg. | 105.96 | (21.19) | 84.77 |
| https://www.ikea.com/us/en/p/lundtrav-pillow-high-30460279/?utm_source=google&utm_medium=surfaces&utm_campaign=shopping_feed&utm_content=free_google_shopping_clicks_Bed_and_bath_textiles&gad_source=4 | | | | | | | |
| 232.  Repel 16 oz. Outdoor Camp Fogger, HG325014 | 1 | 7.28 | 0.33 yr | Avg. | 7.72 | (0.25) | 7.47 |
| Home Depot - 12/17/2023 | | | | | | | |
| Orig. Desc. - Repel, 16 oz bug spray | | | | | | | |
| 233.  DVD's i.e. Swat | 34 | 14.20 | 5 yr | Avg. | 511.77 | (127.94) | 383.83 |
| https://www.walmart.com/ip/S-W-A-T-Widescreen-Special-Edition-DVD/2458313?wmlspartner=wlpa&selectedSellerId=1001&adid=222222222272458313_1001_14069003552_202077872&wl0=&wl1=g&wl2=c&wl3=42423897272&wl4=aud-393207457166:pla-295289030566&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=112561841&wl11=online&wl12=2458313_1001&veh=sem&gad_source=1&gclid=EAIaIQobChMIx5GNtL6agwMVEFNHAR2gjwVNEAQYASABEgKqF_D_BwE | | | | | | | |
| 234.  Leather Desk Pad 24" x 17", Vine Creations Office Desk Mat Waterproof Black, Smooth PU Leather - Mouse Writing Surface - Small Protector Dual-Sided Small Blotter for Desk Office/Home | 1 | 19.99 | 2 yr | Avg. | 21.19 | (4.24) | 16.95 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 24" x 20" mouse pad | | | | | | | |
| 235.  Long Shadows - by David Baldacci (Paperback), 90581181 | 16 | 15.99 | 4 yr | Avg. | 271.19 | (135.60) | 135.59 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Paperback books i.e. David Baldacci | | | | | | | |
| 236.  Fitbit Smartwatch Band, FB174ABAGL | 1 | 22.92 | 2 yr | Avg. | 24.30 | (4.86) | 19.44 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - Fitbit wrist band | | | | | | | |
| 237.  Rolling leather high back desk arm chair | 1 | 249.95 | 3.25 yr | Avg. | 264.95 | (43.06) | 221.89 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.raymourflanigan.com/home-office/office-chairs/kano-high-back-manager-s-chair-370346201?utm_source=google&utm_medium=cpc&utm_campaign=GSH_PMX_Office&utm_term=&gad_source=1&gclid=EAIaIQobChMI16GSioSfgwMVJkdHAR3WTAlMEAQYBCABEgKdUfD_BwE&gclsrc=aw.ds | | | | | | | |
| 238.  SIMEWIN Heavy Duty Curtain Rods for Windows 48 to 84 Inches, 1 Inch Black Curtain Rods for Bedroom, Living Room, Patio, Kitchen, Farmhouse, Adjustable Curtain Rods with Diamond Finials (Black,48-84) | 1 | 19.99 | 5 yr | Avg. | 21.19 | (10.60) | 10.59 |
| Amazon on Amazon.com - 12/17/2023 Orig. Desc. - 80" metal drapery rod | | | | | | | |
| 239.  Contigo Streeterville Stainless Steel Vacuum-Insulated Tumbler with Straw and Splash-Proof Slider Lid, Keeps Drinks Hot up to 8hrs or Cold for 24hrs, Great for Travel/Work/School, 24oz Bubble Tea | 1 | 13.99 | 2 yr | Avg. | 14.83 | (2.97) | 11.86 |
| Amazon on Amazon.com - 12/18/2023 Orig. Desc. - Contigo, 24 oz stainless travel mug | | | | | | | |
| 240.  St. John's Bay, Men's hooded winter coat | 1 | 120.00 | 2 yr | Avg. | 120.00 | (30.00) | 90.00 |
| https://www.jcpenney.com/p/st-johns-bay-cold-weather-mens-water-resistant-lined-heavyweight-puffer-jacket/ppr5008317056?pTmplType=regular&country=US&currency=USD&selectedSKUId=51870130299&selectedLotId=5187013&fromBag=true&utm_medium=cse&utm_source=google&utm_campaign=Puffer%20Jackets&utm_content=51870130299&cid=cse%7Cgoogle%7CMens%7CPuffer%20Jackets_51870130299&kwid=productads-adType%5EPLA&gad_source=1&gclid=EAIaIQobChMIy7jW8safgwMVTllHAR317QMjEAQYASABEgLjbPD_BwE&gclsrc=aw.ds | | | | | | | |
| 241.  cozymood Black Plastic Hangers 10 Pack, Plastic Clothes Hanger, Heavy Duty Plastic Coat Hangers for Closet, Clothing Hangers Plastic Shirt Hangers Adult Hangers for Everyday Use & Closet Organization | 2 | 11.99 | 5 yr | Avg. | 25.42 | (12.71) | 12.71 |
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 10 count plastic clothes hangers | | | | | | | |
| 242.  Jos A. Bank, Men's two piece suit | 1 | 419.00 | 1 yr | Avg. | 419.00 | (52.38) | 366.62 |
| https://www.josbank.com/p/jos-a-bank-traditional-fit-suit-3XHX | | | | | | | |
| 243.  Van Heusen Men's Fitted Poplin Dress Shirt | 1 | 50.00 | 0.42 yr | Avg. | 50.00 | (2.63) | 47.37 |

BOYD_BENNER                                                                1/8/2024        Page: 31

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Macy's - 12/14/2023 | | | | | | | |
| Orig. Desc. - Van Heusen, Men's dress shirt | | | | | | | |
| 244.  Igloo Maxcold Packable 16-can -Tote Cooler -Blue | 1 | 19.99 | 2 yr | Avg. | 21.19 | (4.24) | 16.95 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Igloo, 15" insulated fabric cooler | | | | | | | |
| 245.  Hanes Essentials Men¿s Tank Top, M0224 | 12 | 8.32 | 1.58 yr | Avg. | 99.84 | (19.72) | 80.12 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - Hanes, Men's A-frame tank top | | | | | | | |
| 246.  Gildan, Men's tee shirt | 12 | 7.99 | 3 yr | Avg. | 95.88 | (35.96) | 59.92 |
| https://www.walmart.com/ip/Gildan-Mens-Ultra-Cotton-T-Shirt/962155073?wmlspartner=wlpa&selectedSellerId=3664&&adid=22222222227962155073_3664_154279290147_19348042516&wl0=&wl1=g&wl2=c&wl3=665672268390&wl4=pla-2163378749461&wl5=9007351&wl6=&wl7=&wl8=&wl9=pla&wl10=113728270&wl11=online&wl12=962155073_3664&veh=sem&gad_source=1&gclid=EAIaIQobChMIhJLstuyagwMVCl1HAR2QfQHREAQYBSABEgIEnPD_BwE&gclsrc=aw.ds | | | | | | | |
| 247.  Harley Davidson, Men's tee shirt | 4 | 30.00 | 2 yr | Avg. | 120.00 | (30.00) | 90.00 |
| https://www.harley-davidson.com/us/en/shop/mens-bar-shield-tee/p/99078-24VM?source_cd=SEM_Shop_PLA&_cr=ssc%7CGOOGLE%7CPLA_Performance-Max%7C%7C99078-24VM%2F000M&s_kwcid=AL!15884!3!!!!x!!&gad_source=1&gclid=EAIaIQobChMI2eGSwvyagwMV92VHAR0kPgUXEAQYASABEgINuPD_BwE&gclsrc=aw.ds | | | | | | | |
| 248.  Nike, Men's tee shirt | 4 | 30.00 | 1 yr | Avg. | 120.00 | (15.00) | 105.00 |
| https://www.nike.com/t/sportswear-club-mens-t-shirt-ShrJfX/AR4997-599 | | | | | | | |
| 249.  Skecher's , Men's work boots | 1 | 105.00 | 2 yr | Avg. | 105.00 | (70.00) | 35.00 |
| https://www.skechers.com/work-relaxed-fit---workshire-st/77009_BLK.html?campaigntype=shopping&src=paidmedia&gad_source=4&gclid=EAIaIQobChMIsePcy7qfgwMVDUlHAR3iiAE4EAQYBCABEgIZFPD_BwE | | | | | | | |
| 250.  Men's '47 Brand Black Philadelphia Eagles Mvp Adjustable Hat - Black, 200446347 | 1 | 29.99 | 1 yr | Avg. | 29.99 | (3.75) | 26.24 |
| Macy's - 10/4/2023 Last known price | | | | | | | |
| Orig. Desc. - 47 Brand, Men's Eagles hat | | | | | | | |
| 251.  New Era Blank Custom 9FIFTY Adjustable Snapback Cap Black/Grey UV | 5 | 31.99 | 3 yr | Avg. | 159.95 | (59.98) | 99.97 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - New Era, Men's baseball hat | | | | | | | |
| 252.  DVD complete set i.e. Hercules Complete Seasons | 10 | 19.98 | 5 yr | Avg. | 211.79 | (52.95) | 158.84 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.amazon.com/Hercules-Legendary-Journeys-Season-Six/dp/B07DXS27TY/ref=asc_df_B07DXS27TY/?tag=hyprod-20 &linkCode=df0&hvadid=312162351774&hvpos=&hvnetw=g&hvrand=7947308520253496127&hvpone=&hvptwo=&hvqmt=&hv dev=c&hvdvcmdl=&hvlocint=&hvlocphy=9007429&hvtargid=pla-571077826015&psc=1&mcid=9558ca20921e3bb08a635eb54d6 15cc5&gclid=EAIaIQobChMIyJ7-kb6agwMVVARMCh2d6wdkEAQYBCABEgLZR_D_BwE | | | | | | | |
| 253. Kwikset Pismo Interior Privacy Door Knob with Lock, Door Handle For Bathroom and Bedroom, Satin Nickel Keyless Turn Lock Doorknob, with Microban Protection | 1 | 32.97 | 0 yr | New | 34.95 | (0.00) | 34.95 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Kwikset, Doorknob and lock set | | | | | | | |
| 254. LKXHarleya 800ml Outdoor Military Canteen Water Bottle with Belt and Cover Tactical Camo Water Bottle Pouch Bag for Camping,Hiking,Climbing,27 OZ | 1 | 20.95 | 3 yr | Avg. | 22.21 | (6.67) | 15.54 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10" camo fabric canteen water bag | | | | | | | |
| 255. ARMYU Military Cotton Canvas Parachute Small Cargo Carry Bag, 19" x 12" x 11" - Olive Drab | 1 | 22.99 | 4 yr | Avg. | 24.37 | (4.88) | 19.49 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" x 15" camo fabric Army grade camping bag | | | | | | | |
| 256. G.h. Bass Men's Pasadena Buc Lace Up Dress Shoes, BAZ2B473 | 1 | 135.00 | 2 yr | Avg. | 135.00 | (90.00) | 45.00 |
| Bloomingdale's - 12/10/2023 | | | | | | | |
| Orig. Desc. - Bass, Men's leather dress shoes | | | | | | | |
| 257. Men's trouser socks | 4 | 3.25 | 0.5 yr | Avg. | 13.00 | (2.17) | 10.83 |
| https://www.amazon.com/WANDER-Classic-Ribbed-Premium-Seamless/dp/B07TJ832JH/ref=sr_1_2_sspa?keywords=Men%27s+ Dress+Socks&qid=1703046775&sr=8-2-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9hdGY&psc=1 | | | | | | | |
| 258. Interceptor, Men's canvas combat boots | 1 | 48.98 | 2 yr | Avg. | 48.98 | (32.65) | 16.33 |
| 259. 1 MIDDLE ONE Full Body Pillow, Large Bed Sleeping Pillow for Adults and Side Sleeper, Long Pillow Insert with Velvet Cover, 20x54 Inches (Blue Grey) | 1 | 32.98 | 3 yr | Avg. | 34.96 | (10.48) | 24.48 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Body size bed pillow and cover | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 260.  Rabbit Bar Tools Classic Wing Corkscrew, Silver, 1 EA - | 1 | 15.00 | 2 yr | Avg. | 15.90 | (3.18) | 12.72 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Rabbit wine bottle opener | | | | | | | |
| 261.  Neil Young - Greatest Hits - CD, 2031655 | 45 | 10.85 | 5 yr | Avg. | 517.55 | (129.38) | 388.17 |
| Wal-Mart - 11/15/2023 Last known price | | | | | | | |
| Orig. Desc. - Music CD's i.e. Neil Young | | | | | | | |
| 262.  Crystal Cigar and Cigarette Heavy Glass Tabletop Ashtray, Glass Ash Tray, Round Tabletop, Glass Ashtray | 1 | 11.31 | 4 yr | Avg. | 11.99 | (4.79) | 7.20 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 8" round glass ashtray | | | | | | | |
| 263.  Leather Journal in Brown 7x5 Refillable Lined Paper Tree of Life Handmade writing Notebook Diary leather Bound Daily Notepad for women and men Writing pad Gift for Artist Sketch by KPL | 3 | 15.99 | 1 yr | Avg. | 50.85 | (5.09) | 45.76 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Leather bound journal book | | | | | | | |
| 264.  Allowance for office supplies | 1 | 78.00 | 0 yr | Avg. | 82.68 | (0.00) | 82.68 |
| 265.  Ecochre Double-Hinged Waiter Corkscrew Wine Key for Bartenders, Long Pull Tap Handle Wine Bottle Opener and Serrated Foil Cutter for Bar Restaurant Waiters, Sommelier, Bartenders (Rosewood) | 1 | 7.29 | 3.58 yr | Avg. | 7.73 | (2.77) | 4.96 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Waiters wine key | | | | | | | |
| 266.  TJOY 100 ft LED Strip Lights with 44 Key Remote, Multi-Color RGB SMD5050 LED Lights, 12 Volt Color Changing LED Light Strip for Bedroom,Room,TV,DIY Decor(44 Key Remote Control +50 ft x2+Indoor only) | 1 | 26.99 | 1 yr | Avg. | 28.61 | (2.86) | 25.75 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 100' LED strip lights with remote | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 267. NIRMAN Mango Wood Decorative Wooden Box with Hinged Lid Wooden Storage Box, Decorative Bo xes With Lids (8" x 5" x 3") | 1 | 11.89 | 3 yr | Avg. | 12.60 | (3.78) | 8.82 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - 8" x 6" x 4" wood keepsake box | | | | | | | |
| 268. Leather Bible | 2 | 49.99 | 4.83 yr | Avg. | 105.98 | (74.19) | 31.79 |
| https://www.target.com/p/kjv-family-bible-lux-leather-leather-bound/-/A-77806537 | | | | | | | |
| 269. Wooden Box with Hinged Lid Hand Carved Wooden Cross Design \| Decorative Bible Wood Box with Lid Great for Storage \| Use as a Memory Box or Pastor Gift (Cross Design) | 1 | 59.99 | 5 yr | Avg. | 63.59 | (31.80) | 31.79 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wood encased leather keepsake Bible | | | | | | | |
| 270. Xfinity 5G Gateway, Router - New in box | 1 | 70.00 | 0 yr | New | 74.20 | (0.00) | 74.20 |
| Item found from www.google.com on 12/21/2023 | | | | | | | |
| 271. Wolait Compatible with Apple Watch Band ultra 2 49mm 45mm 44mm 42mm, Natural Wood Red Sandalwood with Stainless Steel Metal Link band for iWatch SE/Series 9/8/7/6/5/4/3/2/1 | 1 | 24.99 | 0 yr | New | 26.49 | (0.00) | 26.49 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Joe's Kwik Mart's 2021, Men's wood band/watch | | | | | | | |
| 272. Sony PlayStation 4, Video game console - in box with two controllers | 1 | 219.99 | 4 yr | Avg. | 233.19 | (163.23) | 69.96 |
| https://www.gamestop.com/consoles-hardware/playstation-4/products/sony-playstation-4-slim-console-1tb---black/147541.html?utm_medium=pmax&utm_source=google&utm_campaign=%24PMAX_%24NB_MNFR_Preowned+Hardware_Sony_HighCP&utm_id=20622304077&gad_source=4&gclid=EAIaIQobChMIq4D_6sKfgwMVKfTICh2GygDdEAQYAiABEgJ1JfD_BwE&gclsrc=aw.ds | | | | | | | |
| 273. Bedsure King Size Comforter Set - Beige King Comforter Set, Soft Bedding for All Seasons, Cationic Dyed Bedding Set, 3 Pieces, 1 Comforter (104"x90") and 2 Pillow Shams (20"x36"+2") | 1 | 49.99 | 2.33 yr | Avg. | 52.99 | (12.35) | 40.64 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - King comforter | | | | | | | |
| 274.  ILAVANDE Sage King Size Sheets Set 6 Piece,Super Soft 1800 Series Microfiber Bed Sheets King Set-Wrinkle & Fade Resistant-14" Deep Pockets Sheets for King Size Bed(King,Sage Green) | 2 | 31.78 | 3 yr | Avg. | 67.37 | (40.43) | 26.94 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King sheet set | | | | | | | |
| 275.  Protege Gray 3pc Travel Luggage Set 24  Check Bag  22 Duffel  & Boarding Tote, PG9817002902 | 1 | 48.44 | 0 yr | New | 51.35 | (0.00) | 51.35 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Protégé, Three piece canvas luggage set - includes 24" suitcase, duffel, and boarding bag | | | | | | | |
| 276.  Allowance for pantry food goods | 124 | 3.00 | 0 yr | Avg. | 394.32 | (0.00) | 394.32 |
| 277.  A 3.5" (Magnus) Rollit Therapy Soft Rubber Massage Ball | 1 | 12.49 | 0.25 yr | Avg. | 13.24 | (0.33) | 12.91 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 4" rubber massage ball | | | | | | | |
| 278.  36" x 20" x 60" purple laminate geometric shaped  armoire/cabinet storage | 1 | 184.99 | 5 yr | Avg. | 196.09 | (49.03) | 147.06 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 279.  Clorox 01594CT Disinfecting Wipe, 01594CT | 1 | 3.48 | 0.08 yr | Avg. | 3.69 | (0.03) | 3.66 |
| Lowe's - 12/10/2023 | | | | | | | |
| Orig. Desc. - Clorox, 80 count wipes | | | | | | | |
| 280.  DVD's i.e. Borat | 126 | 10.97 | 5 yr | Avg. | 1,465.15 | (366.29) | 1,098.86 |
| https://www.walmart.com/ip/Borat-Cultural-Learnings-of-America-for-Make-Benefit-Glorious-Nation-of-Kazakhstan-DVD/5599515?wmlspartner=wlpa&selectedSellerId=101185451&adid=222222222275599515_101185451_153115637438_204425228 87&wl0=&wl1=g&wl2=c&wl3=669307533493&wl4=pla-2175356328413&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=5 82244515&wl11=online&wl12=5599515_101185451&veh=sem&gad_source=1&gclid=EAIaIQobChMI1_qnpb6agwMVLmZHAR 0C4QBdEAQYAyABEgLJzPD_BwE | | | | | | | |
| 281.  Sony PlayStation 4, Video games i.e. FIFA 18 | 23 | 19.59 | 5 yr | Avg. | 477.60 | (334.32) | 143.28 |
| https://www.walmart.com/ip/Fifa-18-For-Playstation-4/974149813?wmlspartner=wlpa&selectedSellerId=101316836&adid=222222 22227974149813_101316836_144893864830_18291203882&wl0=&wl1=g&wl2=c&wl3=620762789706&wl4=pla-174390645187 8&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=737348363&wl11=online&wl12=974149813_101316836&veh=sem&gad_ source=4&gclid=EAIaIQobChMI_prn-sKfgwMVJUpHAR1iRwPBEAQYAiABEgIlYvD_BwE | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 282.  DVD complete box set i.e. Weeds | 18 | 14.98 | 4.92 yr | Avg. | 285.82 | (71.46) | 214.36 |
| https://www.booksamillion.com/p/Weeds-Season/Elizabeth-Perkins/K031398188056?gclsrc=aw.ds&gad_source=1&gclid=EAIaIQobChMIrbu24L2agwMVx0ByCh2KKwBQEAQYASABEgJq3_D_BwE | | | | | | | |
| 283.  Hardback books i.e. 101 Movies You Must See Before You Die | 54 | 35.00 | 5 yr | Avg. | 2,003.40 | (1,001.70) | 1,001.70 |
| https://www.booksamillion.com/p/Movies-Must-See-Before-Die/Steven-Jay-Schneider/9781438089119?gclsrc=aw.ds&gad_source=1&gclid=EAIaIQobChMIl_b_1vuagwMV1l1HAR1h4AAIEAQYASABEgJbsfD_BwE | | | | | | | |
| 284.  The Sandwich Maker Cookbook (Nitty Gritty Cookbooks) Abe Books - 12/12/2023 Orig. Desc. - Paperback cookbooks i.e. The Sandwich Maker Cookbook | 8 | 15.34 | 4.17 yr | Avg. | 130.08 | (54.24) | 75.84 |
| 285.  Gold Toe, 12 pack of men's long black tube socks https://www.kohls.com/product/prd-4968828/mens-goldtoe-12-pack-active-crew-socks.jsp | 1 | 30.00 | 0 yr | New | 30.00 | (0.00) | 30.00 |
| 286.  Magazines i.e. The Scariest Places - National Enquirer, National Geo, Time, etc. Item found from www.google.com on 12/19/2023 | 68 | 7.99 | 5 yr | Avg. | 575.92 | (287.96) | 287.96 |
| 287.  George Foreman 5-Serving Classic Plate Electric Indoor Grill and Panini Press, Space Saving Design, Black Amazon on Amazon.com - 12/19/2023 Orig. Desc. - George Forman, Griller and panini maker | 1 | 38.49 | 0 yr | New | 40.80 | (0.00) | 40.80 |
| 288.  84" lined curtain panel | 6 | 11.00 | 4 yr | Avg. | 69.96 | (27.98) | 41.98 |
| https://www.target.com/p/1pc-42-34-x63-34-room-darkening-heathered-window-curtain-panel-white-room-essentials-8482/-/A-79314387?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012732835&CPNG=PLA_Home%2BDecor_Priority%2BShopping_Local%7CHome%2BDecor_Ecomm_Home&adgroup=Home%2BDecor_Priority+TCINs&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-325898083358&ds_rl=1246978&ds_rl=1247068&gclid=EAIaIQobChMIgK-c1_WZgQMVV8DICh38EwPcEAQYAiABEgIk3fD_BwE&gclsrc=aw.ds&preselect=79314388 | | | | | | | |
| 289.  84" sheer curtain panel | 4 | 5.00 | 4 yr | Avg. | 21.20 | (8.48) | 12.72 |
| https://www.target.com/p/1pc-60-34-x63-34-sheer-window-curtain-panel-white-room-essentials-8482/-/A-50282880?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012735301&CPNG=PLA_Home%2BDecor%2BShopping_Local%7CHome%2BDecor_Ecomm_Home&adgroup=SC_Window+Panels&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007351&targetid=pla-1676418357566&ds_rl=1246978&ds_rl=1247068&gclid=EAIaIQobChMIkf-N_vWZgQMVuVFyCh2OWQpQEAQYASABEgJRD_D_BwE&gclsrc=aw.ds&preselect=14746193 | | | | | | | |
| 290.  Metal wall hook | 4 | 2.13 | 2 yr | Avg. | 9.03 | (1.80) | 7.23 |

BOYD_BENNER                                                          1/8/2024          Page: 37

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Item found from www.amazon.com on 12/19/2023 | | | | | | | |
| 291.  Soonsoonic 4K HDMI Cable 30 Ft \| 18Gbps Ultra High Speed HDMI 2.0 Cable & 4K@60Hz HDR 3D ARC HDCP2.2 Ethernet HDMI Cord \| for UHD TV Monitor Laptop Xbox PS4/PS5 ect (9.1m) | 1 | 16.89 | 3 yr | Avg. | 17.90 | (5.37) | 12.53 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 30' HDMI cable | | | | | | | |
| 292.  ILAVANDE Sage King Size Sheets Set 6 Piece,Super Soft 1800 Series Microfiber Bed Sheets King Set-Wrinkle & Fade Resistant-14" Deep Pockets Sheets for King Size Bed(King,Sage Green) | 3 | 31.78 | 2.17 yr | Avg. | 101.06 | (43.86) | 57.20 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King sheet set | | | | | | | |
| 293.  Bedsure King Size Comforter Set - Beige King Comforter Set, Soft Bedding for All Seasons, Cationic Dyed Bedding Set, 3 Pieces, 1 Comforter (104"x90") and 2 Pillow Shams (20"x36"+2") | 1 | 49.99 | 3 yr | Avg. | 52.99 | (15.90) | 37.09 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King comforter | | | | | | | |
| 294.  Utopia Bedding 100% Cotton Blanket (King Size - 90x108 Inches) 350GSM Lightweight Thermal Blanket, Soft Breathable Blanket for All Seasons (White) | 2 | 28.95 | 4 yr | Avg. | 61.37 | (24.55) | 36.82 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King cotton blanket | | | | | | | |
| 295.  JML Gray Fleece Throw Blanket, THROW08N | 3 | 14.59 | 1 yr | Avg. | 46.40 | (4.64) | 41.76 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Fleece throw blanket | | | | | | | |
| 296. ESVAN LARGE BEACH BAG Water Resistant Lightweight 20 inch Women Oversize Tote Bag for Gym Beach Travel Pool Yoga Nurse | 2 | 18.99 | 4 yr | Avg. | 40.26 | (8.06) | 32.20 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" canvas beach tote | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 297. adidas Adaptive Backpack, 88825415941<br>Scheels - 12/11/2023<br>Orig. Desc. - Adidas, Canvas backpack | 1 | 65.00 | 2 yr | Avg. | 68.90 | (6.89) | 62.01 |
| 298. Columbia , Men's fishing style mesh fabric bucket hat | 1 | 30.00 | 1.75 yr | Avg. | 30.00 | (6.56) | 23.44 |
| https://www.dickssportinggoods.com/p/columbia-mens-bora-bora-booney-ii-15cmbubrbrbnyxxxxapa/15cmbubrbrbnyxxxxapa?sku=13116291 | | | | | | | |
| 299. Men's Carhartt Canvas Duck Belt, 88899944624<br>Scheels - 12/11/2023<br>Orig. Desc. - Men's canvas belt | 2 | 29.99 | 3 yr | Avg. | 59.98 | (22.49) | 37.49 |
| 300. Men's Leather Belt<br>Macy's - 12/7/2023<br>Orig. Desc. - Men's leather belt | 3 | 24.99 | 4 yr | Avg. | 74.97 | (37.49) | 37.48 |
| 301. Allowance for men's health and hygiene products (burnt) | 17 | 8.00 | 0 yr | Avg. | 144.16 | (0.00) | 144.16 |
| 302. Docker's Men's Signature Athletic Fit Stretch Khaki Pants<br>Macy's - 12/7/2023<br>Orig. Desc. - Docker's , Men's khaki pants | 4 | 62.00 | 1.33 yr | Avg. | 248.00 | (41.23) | 206.77 |
| 303. Gap, Men's khaki pants | 3 | 59.95 | 1.67 yr | Avg. | 179.85 | (37.54) | 142.31 |
| https://www.gap.com/browse/product.do?pid=472757052&vid=1&tid=gppl000066&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIuYy8zOOagwMVm2BHAR1h7A79EAQYASABEgIRafD_BwE&gclsrc=aw.ds | | | | | | | |
| 304. Athletic Works Men s 8 Active Performance Grid Mesh Shorts  up to 3XL, 13768<br>Wal-Mart - 10/19/2023 Last known price<br>Orig. Desc. - Athletic Works , Men's mesh shorts | 5 | 9.99 | 2 yr | Avg. | 49.95 | (12.49) | 37.46 |
| 305. Russell Athletic Men's Dri-Power Closed-Bottom Pocket Sweatpants, PI029HBM0GW8L00<br>Wal-Mart - 11/21/2023<br>Orig. Desc. - Russell, Men's sweatpants | 4 | 20.99 | 3 yr | Avg. | 83.96 | (31.49) | 52.47 |
| 306. Hanes Sport Ultimate Cotton Men's Fleece Sweatpants with Pockets, 0009056376501<br>Target - 11/29/2023 Last known price<br>Orig. Desc. - Hanes, Men's sweatpants | 6 | 15.99 | 2.67 yr | Avg. | 95.94 | (32.02) | 63.92 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 307.  Men's Nike NikeCourt Hoodie, 19524215765 | 2 | 60.00 | 1 yr | Avg. | 120.00 | (15.00) | 105.00 |
| Scheels - 11/20/2023 Last known price | | | | | | | |
| Orig. Desc. - Nike, Men's hoodie sweatshirt | | | | | | | |
| 308.  And1 Mens  Tip Off Basketball Shorts | 3 | 15.98 | 1.17 yr | Avg. | 47.94 | (7.01) | 40.93 |
| Wal-Mart - 10/19/2023 Last known price | | | | | | | |
| Orig. Desc. - And 1 , Men's shorts | | | | | | | |
| 309.  Hanes, Men's boxer briefs | 12 | 8.00 | 0.83 yr | Avg. | 96.00 | (26.56) | 69.44 |
| https://www.target.com/p/hanes-originals-premium-men-39-s-boxer-briefs-black-m/-/A-88263147?ref=tgt_adv_xsp&AFID=google&fndsrc=tmnv&DFA=71700000109808232&CPNG=PLA_DVM%2Ba064R000011e7LaQAI-HBI_Hanes_Google_2023-930643&adgroup=PLA_Hanes&LID=700000001393753pgs&network=g&device=c&location=9007429&gclid=EAIaIQobChMIsr7uzK_EgAMVYUdHAR0nfQ6xEAQYASABEgJk__D_BwE&gclsrc=aw.ds | | | | | | | |
| 310.  Adidas, 20" canvas duffle bag | 1 | 40.00 | 4 yr | Avg. | 42.40 | (8.48) | 33.92 |
| https://www.dickssportinggoods.com/p/adidas-defender-vi-small-duffel-bag-20adiudfndrvsmlldtrv/20adiudfndrvsmlldtrv?sku=21488747&camp=CSE:DSG_92700072972532704_lia_pla-1746448081856_58700008026118567_71700000100235708&segment=&gad_source=1&gclid=EAIaIQobChMIqfe6tdeWgwMVFmdHAR2xvAppEAQYByABEgI6gfD_BwE&gclsrc=aw.ds | | | | | | | |
| 311.  JanSport Right Backpack, 19600985637 | 1 | 65.00 | 3 yr | Avg. | 68.90 | (20.67) | 48.23 |
| Scheels - 12/11/2023 | | | | | | | |
| Orig. Desc. - Jansport, Canvas backpack | | | | | | | |
| 312.  Top Flight Colored Marble Composition Book, 100 Sheets, Wide Rule, 9.75 x 7.5 Inches, 1 Book, Cover Color May Vary (41352) | 4 | 0.50 | 0.58 yr | Avg. | 2.12 | (0.13) | 1.99 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Marble copy book | | | | | | | |
| 313.  Wilson, Men's tube socks | 14 | 5.00 | 1 yr | Avg. | 70.00 | (23.33) | 46.67 |
| https://www.wilson.com/en-us/product/crew-sock-men-s-3-pair-pack-wra803000#colors=62372&size=59885 | | | | | | | |
| 314.  Sterilite, 15" x 20" x 30" plastic three drawer storage | 2 | 21.98 | 4 yr | Avg. | 46.60 | (18.64) | 27.96 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 315.  30 gallon plastic storage tote with lid | 2 | 12.98 | 5 yr | Avg. | 27.52 | (13.76) | 13.76 |
| https://www.homedepot.com/p/HDX-30-Gal-Storage-Tote-in-Ink-2130-4415707/311021547?source=shoppingads&locale=en-US&pla&mtc=SHOPPING-BF-CDP-GGL-D59S-023_016_GARAGE_ORG-NA-NA-NA-PLALIA-D59S-NA-NA-NA-NBR-NA-NA-NEW-FY23_Shopping&cm_mmc=SHOPPING-BF-CDP-GGL-D59S-023_016_GARAGE_ORG-NA-NA-NA-PLALIA-D59S-NA-NA-NA-NBR-NA-NA-NEW-FY23_Shopping-71700000108113319-58700008320130189-92700075683346882&gad_source=1&gclid=EAIaIQobChMIgqrNg7uQgwMVh0VyCh1kxgAzEAQYBiABEgK3mPD_BwE&gclsrc=aw.ds | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 316.  Ogee Bath Towel - White - Threshold | 5 | 12.00 | 3 yr | Avg. | 63.60 | (38.16) | 25.44 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Bath towel | | | | | | | |
| 317.  Club Room Men's Plush Pajama Robe, Created for Macy's | 1 | 60.00 | 1.92 yr | Avg. | 60.00 | (38.40) | 21.60 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Charter Club, Men's plush robe | | | | | | | |
| 318.  Columbia, Men's fleece zip up jacket | 1 | 75.00 | 0.33 yr | Avg. | 75.00 | (3.09) | 71.91 |
| https://www.columbia.com/p/mens-steens-mountain-full-zip-fleece-hoodie-1955431.html?dwvar_1955431_color=414 | | | | | | | |
| 319.  Croft & Barrow , Men's lounge pants | 5 | 24.00 | 1 yr | Avg. | 120.00 | (15.00) | 105.00 |
| https://www.kohls.com/product/prd-5010868/mens-sonoma-goods-for-life-microfleece-pajama-pants.jsp?skuid=29157732&CID=seo_offers&utm_campaign=SAG&utm_medium=organic&utm_source=google&utm_product=29157732 | | | | | | | |
| 320.  Hanes Sport Ultimate Cotton Men's Fleece Sweatpants with Pockets, 0009056376501 | 5 | 15.99 | 3 yr | Avg. | 79.95 | (29.98) | 49.97 |
| Target - 11/29/2023 Last known price | | | | | | | |
| Orig. Desc. - Hanes , Men's sweatpants | | | | | | | |
| 321.  Andis inFORM Lithium Foil Electric Shaver | 1 | 39.99 | 2 yr | Avg. | 42.39 | (8.48) | 33.91 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Andis, Men's electric shaver set | | | | | | | |
| 322.  Black & Decker EasySteam Iron, D340 | 1 | 34.99 | 3 yr | Avg. | 37.09 | (11.13) | 25.96 |
| Office Depot & Office Max - 9/11/2023 Last known price | | | | | | | |
| Orig. Desc. - Black & Decker , Iron | | | | | | | |
| 323.  Ironing Board Full Size; Made in USA by Seymour Home Products (Solid Grey) Bundle Includes Cover + Pad | Iron Board w/Steel T-Legs Adjustable Tabletop up to 35" High; Perforated Top for Steam Flow | 1 | 39.99 | 5 yr | Avg. | 42.39 | (21.20) | 21.19 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Large iron board | | | | | | | |
| 324.  Portable Electric Space Heater - 1500W/750W Ceramic Room Heater with Tip Over and Overheat Protection, 200 Square Feet Fast Heating for Indoor Desk Office Floor, Black | 1 | 29.99 | 4 yr | Avg. | 31.79 | (12.72) | 19.07 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Left Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15" square black electric heater | | | | | | | |
| 325.  Sony - Am/fm Alarm Clock Radio, ICFC1BLACK | 1 | 29.99 | 5 yr | Avg. | 31.79 | (15.90) | 15.89 |
| Best Buy - 12/17/2023 | | | | | | | |
| Orig. Desc. - Sony, Digital alarm clock radio | | | | | | | |
| 326.  Artnice 24x36 Bathroom Rug One Pieces,Extra Soft and Water Absorbent Bath Mat,Black Extra Soft and Absorbent Shaggy Bathroom Mat Rugs,Non Slip Plush Bathroom Rugs for Tub, Shower,and Bathroom | 2 | 22.09 | 2 yr | Avg. | 46.83 | (9.37) | 37.46 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 24" x 36" plush rug | | | | | | | |
| 327.  Sharpie Fine-Point Marker, D32196 | 12 | 1.83 | 0.42 yr | Avg. | 23.28 | (0.98) | 22.30 |
| Office Depot & Office Max - 12/14/2023 | | | | | | | |
| Orig. Desc. - Sharpie, Marker | | | | | | | |
| 328.  Highlighter marker | 4 | 0.74 | 0.33 yr | Avg. | 3.14 | (0.11) | 3.03 |
| Item found from www.amazon.com on 12/19/2023 | | | | | | | |
| 329.  15" x 15" x 30" solid wood decorative accent shelf with two shelves and block table top | 1 | 115.00 | 5 yr | Avg. | 121.90 | (30.48) | 91.42 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 330.  Lasko 20-in 3-Speed Box Fan B20401, B20401 | 2 | 24.94 | 4 yr | Avg. | 52.87 | (21.15) | 31.72 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Lasko, Box fan | | | | | | | |
| **Totals:  1st Rear Left Bedroom** | | | | | **14,258.02** | **4,625.27** | **9,632.75** |

### 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 331.  6' aluminum ladder | 1 | 89.97 | 5 yr | Avg. | 95.37 | (23.84) | 71.53 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.homedepot.com/p/Werner-6-ft-Aluminum-Step-Ladder-10-ft-Reach-Height-with-250-lb-Load-Capacity-Type-I-Duty-Rating-366/100659875?source=shoppingads&locale=en-US&pla&utm_source=google&utm_medium=vantage&utm_campaign=19427&utm_content=21234&mtc=SHOPPING-RM-RMP-GGL-D22-022_008_LADDERS-MB-WERNER-NA-PMAX-NA-NA-MK781372200-19427-NBR-3096-NA-VNT-FY23_V2&cm_mmc=SHOPPING-RM-RMP-GGL-D22-022_008_LADDERS-MB-WERNER-NA-PMAX-NA-NA-MK781372200-19427-NBR-3096-NA-VNT-FY23_V2-71700000115764494--&gad_source=1&gclid=EAIaIQobChMIy__vwqySgwMVwltHAR0fAgtJEAQYAiABEgKYFfD_BwE&gclsrc=aw.ds | | | | | | | |
| 332. King mattress and box spring set | 1 | 1,229.98 | 4.75 yr | Avg. | 1,303.78 | (309.65) | 994.13 |
| https://www.ashleyfurniture.com/p/anniversary_edition_plush_twin_mattress/M71711.html?cgid=all-mattresses-link-only | | | | | | | |
| https://www.ashleyfurniture.com/p/king_foundation/M95X42.html?mrkgcl=1069&product_id=M95X42&google_pla=true&&mrkgadid=1&mrkgen=gpla&mrkgbflag=0&mrkgcat=catchallnew&&acctid=21700000001497894&dskeywordid=92700078436304739&lid=92700078436304739&ds_s_kwgid=58700008592840539&ds_s_inventory_feed_id=97700000003427474&dsproductgroupid=2234643264122&product_id=M95X42&merchid=102213865&prodctry=US&prodlang=en&channel=online&storeid=%7bproduct_store_id%7d&device=c&network=g&matchtype=&locationid=9007429&creative=678980858789&targetid=pla-2234643264122&campaignid=20712138900&adgroupid=157587897320&gad_source=1&gclid=EAIaIQobChMI2OeWuqKcgwMV64ZaBR3x-QGxEAQYAyABEgIZNPD_BwE&gclsrc=aw.ds | | | | | | | |
| 333. 15" x 15" x 34" velvet lined wood jewelry box with side opening doors, six drawers and flip up top with mirror | 1 | 159.00 | 4 yr | Avg. | 168.54 | (67.42) | 101.12 |
| https://www.lowes.com/pd/Powell-Contemporary-Cherry-Jewelry-Armoire-Freestanding-Divided-Drawers-Flip-Top-Mirror-Stained-Wood-Black-Lining-Antique-Bronze-Hardware/5013935025?user=shopping&feed=yes&srsltid=AfmBOorlSa3Bia-Aur8HvB-pBRLJvDt3jfCQ23d6rohBLlx8BSSXHn5lzxk&com_cvv=d30042528f072ba8a22b19c81250437cd47a2f30330f0ed03551c4efdaf3409e | | | | | | | |
| 334. Simple Designs LT1069-NWH Interlocked Triangular Natural Wood Table Lamp with White Fabric Shade | 1 | 24.99 | 4.92 yr | Avg. | 26.49 | (13.04) | 13.45 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 22" x 10" solid wood geometric shaped table lamp | | | | | | | |
| 335. White Linen Small Drum Lamp Shade 10" Top x 12" Bottom x 8" High (Spider) Replacement with Harp and Finial - Springcrest | 1 | 24.99 | 4 yr | Avg. | 26.49 | (10.60) | 15.89 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" fabric decorative lamp shade | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 336.  HEI! DEAR Brushed Nickel Curtain Rods for Windows 28 to 48 Inch(2.3-4ft),1 Inch Adjustable Curtain Rod,Heavy Duty Curtain Rods,Metal End Cap Window Curtain Rod,Single Drapery Rods 18-45",Satin Nickel | 1 | 26.99 | 5 yr | Avg. | 28.61 | (14.31) | 14.30 |
|     Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|     Orig. Desc. - 42" metal drapery rod | | | | | | | |
| 337.  84" lined curtain panel | 4 | 11.00 | 4 yr | Avg. | 46.64 | (18.66) | 27.98 |
|     https://www.target.com/p/1pc-42-34-x63-34-room-darkening-heathered-window-curtain-panel-white-room-essentials-8482/-/A-793 14387?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012732835&CPNG=PLA_Home%2BDecor_Priority%2BS hopping_Local%7CHome%2BDecor_Ecomm_Home&adgroup=Home%2BDecor_Priority+TCINs&LID=700000001170770pgs&L NM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-325898083358&ds_rl=1246978&ds_rl=12470 68&gclid=EAIaIQobChMIgK-c1_WZgQMVV8DICh38EwPcEAQYAiABEgIk3fD_BwE&gclsrc=aw.ds&preselect=79314388 | | | | | | | |
| 338.  Stanley Screwdriver Set (10-Piece), STHT60799 | 1 | 21.43 | 3 yr | Avg. | 22.72 | (3.40) | 19.32 |
|     Home Depot - 12/17/2023 | | | | | | | |
|     Orig. Desc. - Stanley, Eight piece screwdriver set | | | | | | | |
| 339.  Performance Tool W1076 Wood Handle Claw Hammer, 16 oz. | 1 | 13.34 | 4 yr | Avg. | 14.14 | (2.83) | 11.31 |
|     Amazon on Amazon.com - 12/21/2023 | | | | | | | |
|     Orig. Desc. - Wood handle hammer | | | | | | | |
| 340.  Bedsure King Size Comforter Set - Beige King Comforter Set, Soft Bedding for All Seasons, Cationic Dyed Bedding Set, 3 Pieces, 1 Comforter (104"x90") and 2 Pillow Shams (20"x36"+2") | 2 | 49.99 | 3 yr | Avg. | 105.98 | (31.79) | 74.19 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - King comforter | | | | | | | |
| 341.  BYSURE Hotel Luxury Bed Sheets Set 6 Piece(King, White) - Super Soft 1800 Thread Count 100% Microfiber Sheets with Deep Pockets, Wrinkle & Fade Resistant | 3 | 28.99 | 2.92 yr | Avg. | 92.19 | (53.84) | 38.35 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - King sheet set | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 342.  SafeRest Mattress Protector - King Size Cotton Terry Waterproof Mattress Protector, Breathable Fitted Mattress Cover with Stretchable Pockets<br>Amazon on Amazon.com - 12/19/2023<br>Orig. Desc. - King mattress cover | 1 | 42.99 | 4 yr | Avg. | 45.57 | (31.90) | 13.67 |
| 343.  CozyLux Fleece King Size Blanket for Bed Black - 300GSM Soft Lightweight Cozy Plush Fuzzy Microfiber Flannel Blankets for Travel Camping Chair and Sofa, 108x90 inches<br>Amazon on Amazon.com - 12/19/2023<br>Orig. Desc. - King fleece blanket | 2 | 24.99 | 4 yr | Avg. | 52.98 | (21.19) | 31.79 |
| 344.  50" x 20" x 36" antique solid wood nine drawer dresser<br><br>https://www.etsy.com/listing/1634215623/mid-century-modern-walnut-dresser-retro?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=50%26quot%3B+antique+solid+wood+nine+drawer+dresser&ref=sr_gallery-1-34&pro=1&frs=1&edd=1&organic_search_click=1 | 1 | 850.00 | 0 yr | Avg. | 901.00 | (0.00) | 901.00 |
| 345.  Vie Air 20 Inch Industrial Tilting High Velocity 3 Speed Metal Floor Fan, Black<br>Amazon on Amazon.com - 12/13/2023<br>Orig. Desc. - 20" round steel industrial floor fan | 1 | 54.14 | 5 yr | Avg. | 57.39 | (28.70) | 28.69 |
| 346.  mDesign Stainless Steel Round Metal Trash Can, Small 4 Gallon Wastebasket, Garbage Basket Bin for Bathroom, Bedroom, Kitchen, or Home Office, Holds Waste and Recycle, Mirri Collection, Brushed<br>Amazon on Amazon.com - 12/14/2023<br>Orig. Desc. - 3 gallon stainless trash can | 1 | 35.99 | 4.75 yr | Avg. | 38.15 | (18.13) | 20.02 |
| 347.  Better Bevel 30" x 40" Nickel Metal Framed Mirror | Rectangle Bathroom Wall Mirror | Rounded Corner<br>Amazon on Amazon.com - 12/15/2023<br>Orig. Desc. - 40" x 30" silver wood framed wall mirror | 1 | 149.95 | 2 yr | Avg. | 158.95 | (15.90) | 143.05 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 348.  CHARMAID Wall Mirror, 30" x 40" Farmhouse Vanity Mirror with Solid Wood Frame, Hanging Hooks, Rustic Wooden Mirror for Bathroom Living Room Entryway Rectangle Wall Decor, Vertical Installation Only<br>Amazon on Amazon.com - 12/15/2023<br>Orig. Desc. - 40" x 30" wood framed dresser mirror | 1 | 84.99 | 5 yr | Avg. | 90.09 | (22.53) | 67.56 |
| 349.  R&R Disney Frozen Magical Fleece Throw Blanket - Princess Elsa & Anna Kids Fleece Throw Blanket for Girls Soft & Cozy Plush Lightweight Plush Fabric Bed Cover Decor - Size 45"x 60"<br>Amazon on Amazon.com - 12/18/2023<br>Orig. Desc. - Disney Frozen, Plush queen blanket | 1 | 16.99 | 3 yr | Avg. | 18.01 | (2.70) | 15.31 |
| 350.  JML Black Polyester Sherpa Throw Blanket, SHEBLACKTHROW<br>Home Depot - 12/17/2023<br>Orig. Desc. - Sherpa throw blanket | 2 | 17.71 | 3.17 yr | Avg. | 37.55 | (11.91) | 25.64 |
| 351.  Ogee Bath Towel - White - Threshold<br>Target - 12/10/2023<br>Orig. Desc. - Bath towel | 5 | 12.00 | 3 yr | Avg. | 63.60 | (38.16) | 25.44 |
| 352.  ILAVANDE Sage King Size Sheets Set 6 Piece,Super Soft 1800 Series Microfiber Bed Sheets King Set-Wrinkle & Fade Resistant-14" Deep Pockets Sheets for King Size Bed(King,Sage Green)<br>Amazon on Amazon.com - 12/19/2023<br>Orig. Desc. - King sheet set | 4 | 31.78 | 3.25 yr | Avg. | 134.75 | (87.59) | 47.16 |
| 353.  Ladies assorted ankle socks | 45 | 2.50 | 2 yr | Avg. | 112.50 | (75.00) | 37.50 |
| 354.  GE 3-Outlet Flat Extension Cord 8 Ft Grounded Extension Cord with Multiple Outlets 3 Prong Outlet Extender Flat Plug Power Strip Indoor Extension Cord 16 Gauge UL Listed White 50251<br>Amazon on Amazon.com - 12/19/2023<br>Orig. Desc. - Interior extension cord | 2 | 9.32 | 4 yr | Avg. | 19.76 | (3.95) | 15.81 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 355.  GE 6-Outlet Surge Protector, 840J, 4Ft Cord, Black, 37051<br>    Home Depot - 12/17/2023<br>    Orig. Desc. - Surge protector | 2 | 12.42 | 3 yr | Avg. | 26.33 | (7.90) | 18.43 |
| 356.  Weierken Tea Cup Coffee Mug Cups, Mother's Day Gifts, Hand Blown Crystal Glass Coffee Cup 11 oz Ideal for Friend Wedding Anniversary Christmas New Year Thanksgiving Birthday Presents<br>    Amazon on Amazon.com - 12/19/2023<br>    Orig. Desc. - Glass keepsake mug | 1 | 22.99 | 5 yr | Avg. | 24.37 | (6.10) | 18.27 |
| 357.  Sony , 20" stereo with speakers<br><br>    Item found from www.google.com on 12/20/2023 | 1 | 139.99 | 5 yr | Avg. | 148.39 | (74.20) | 74.19 |
| 358.  Vivitar 8X50 Rubberized Binoculars, 7X Magnification<br>    Amazon on Amazon.com - 12/21/2023<br>    Orig. Desc. - Vivitar, Binoculars | 1 | 22.50 | 4 yr | Avg. | 23.85 | (4.77) | 19.08 |
| 359.  Violet Linen Emblem Flower Medallion Motif Vintage Table Runner, VLEMEBLEMRUNNERBURG72009<br>    Bed Bath & Beyond - 12/5/2023<br>    Orig. Desc. - 20" x 60" linen table runner | 2 | 29.49 | 2 yr | Avg. | 62.52 | (25.01) | 37.51 |
| 360.  Carlisle FoodService Products Duo-Pan Upright Dust Pan and Broom Broom Set with Clip for Floor Cleaning, Restaurants, Office, And Janitorial Use, Plastic, 36 Inches, Black<br>    Amazon on Amazon.com - 12/20/2023<br>    Orig. Desc. - plastic dust pan and broom set | 1 | 23.77 | 3 yr | Avg. | 25.20 | (7.56) | 17.64 |
| 361.  Glidden, gallon paint | 2 | 36.98 | 1 yr | Avg. | 78.40 | (0.00) | 78.40 |

https://www.homedepot.com/p/Glidden-Premium-1-gal-Pure-White-Base-1-Satin-Latex-Exterior-Paint-GL6911-01/100675042?g_store=8955&source=shoppingads&locale=en-US&pla&mtc=SHOPPING-BF-CDP-GGL-D24-024_016_EXT_PAINT-NA-Multi-NA-PLALIA-NA-NA-NA-NA-NBR-NA-PRO-NA-FY21_Exterior_PLALIA_Q3_Control&cm_mmc=SHOPPING-BF-CDP-GGL-D24-024_016_EXT_PAINT-NA-Multi-NA-PLALIA-NA-NA-NA-NA-NBR-NA-PRO-NA-FY21_Exterior_PLALIA_Q3_Control-71700000075826640-58700006498654201-92700076062266652&gad_source=1&gclid=EAIaIQobChMIlKjeye6agwMVD2VHAR2HggG6EAQYAyABEgLNJvD_BwE&gclsrc=aw.ds

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 362. 2" Purdy 144152720 Pro-Extra Elasco Glide Angled Sash Paint Brush, Tynex Chinex & Orel | 2 | 12.63 | 1 yr | Avg. | 26.78 | (2.68) | 24.10 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Purdy, 2" paint brush | | | | | | | |
| 363. Febreze Air Pet Odor Defense, Fresh Scent, 8oz | 1 | 6.00 | 0 yr | Avg. | 6.36 | (0.00) | 6.36 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Febreze, 8 oz air freshener | | | | | | | |
| 364. Victoria's Secret, Ladies sweatpants | 3 | 49.95 | 1 yr | Avg. | 149.85 | (18.73) | 131.12 |
| https://www.victoriassecret.com/us/pink/apparel-catalog/5000009660?genericId=11232946&choice=3XZR&size1=S&size1=S&cm_mmc=PLA-_-GOOGLE-_-VSD_PINK_Bottoms_PMAX-_-&gad_source=1&gclid=EAIaIQobChMIrsrn1OmfgwMV2mFHAR012gBuEAQYBCABEgLt4PD_BwE&gclsrc=aw.ds | | | | | | | |
| 365. Pink Victoria's Secret, Ladies tights | 4 | 44.95 | 2 yr | Avg. | 179.80 | (44.95) | 134.85 |
| https://www.victoriassecret.com/us/pink/apparel-catalog/5000008265?brand=&collectionId=1f8088b8-3c8e-452f-a8d2-eb54599ddd1a&limit=180&orderBy=REC&priceType=regular&productId=5556cc0e-df25-4f06-b018-3912557fab15&stackId=c2602da4-3a70-480f-8fff-97bf42c4aeef&genericId=11229047&choice=3XZR&product_position=8&stack_position=1&dataSource=manual-collection&categoryOne=TS | | | | | | | |
| 366. Lularoe Tall Curvy TC Solid Navy Blue Leggings fits Adult Women Sizes 12-18 Solid-Navy | 4 | 24.88 | 1 yr | Avg. | 99.52 | (12.44) | 87.08 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Lularoe , Ladies tights | | | | | | | |
| 367. H&M, Ladies ribbed long sleeve tee shirt | 4 | 12.99 | 2 yr | Avg. | 51.96 | (12.99) | 38.97 |
| https://www2.hm.com/en_us/productpage.0999727019.html?gad_source=1&gclid=EAIaIQobChMI8Lz0xvOagwMVIVxHAR0wIwF7EAQYASABEgLHgPD_BwE | | | | | | | |
| 368. Forever 21 , Ladies furry vest | 1 | 44.99 | 4 yr | Avg. | 44.99 | (22.50) | 22.49 |
| https://www.forever21.com/us/20005005150404.html?source=shoppingads&glCountry=US&glCurrency=USD&utm_source=google&utm_medium=cpc&utm_campaign=PMax:+FPMX_Smart+Shopping_Seasonal&gad_source=4&gclid=EAIaIQobChMI9pbk9tiagwMVkkdyCh2zTQpdEAQYASABEgLFdfD_BwE&gclsrc=aw.ds | | | | | | | |
| 369. SheIn Women's Summer Floral Ruffle Mini Dress Sleeveless Tie Shoulder A Line Flare Short Dresses Beach Sundresses Small Green | 3 | 20.99 | 1 yr | Avg. | 62.97 | (7.87) | 55.10 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Shein, Ladies mini sun dress | | | | | | | |
| 370. Sentry, 12" hard sided safe | 1 | 62.78 | 5 yr | Avg. | 66.55 | (33.28) | 33.27 |
| https://www.homedepot.com/p/SentrySafe-0-28-cu-ft-Fireproof-Waterproof-Safe-Box-CHW20201/315715913?source=shoppingads &locale=en-US&pla&mtc=SHOPPING-BF-CDP-GGL-D25H-025_005_SEC_SAFETY-NA-NA-NA-PMAX-NA-NA-NA-NA-NB R-NA-NA-NA-SafetySecurity_Priority&cm_mmc=SHOPPING-BF-CDP-GGL-D25H-025_005_SEC_SAFETY-NA-NA-NA-PMA X-NA-NA-NA-NA-NBR-NA-NA-NA-SafetySecurity_Priority-71700000113773712--&gad_source=1&gclid=EAIaIQobChMI-KC W04yfgwMVfFxHAR26QQMoEAQYASABEgIqmPD_BwE&gclsrc=aw.ds | | | | | | | |
| 371. Cute Cat Mug, Novelty Ceramic Coffee Tea Milk Cup with Lovely Kitty Lid, Kawaii Cat Claw Spoon, Anime Cat Coaster, Novelty Cat Things Birthday Christmas Gift for Cat Lovers Women Her, 14 oz, Pink | 4 | 13.68 | 5 yr | Avg. | 58.00 | (14.50) | 43.50 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Ceramic novelty mug | | | | | | | |
| 372. cozymood Black Plastic Hangers 10 Pack, Plastic Clothes Hanger, Heavy Duty Plastic Coat Hangers for Closet, Clothing Hangers Plastic Shirt Hangers Adult Hangers for Everyday Use & Closet Organization | 6 | 11.99 | 2 yr | Avg. | 76.26 | (15.25) | 61.01 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10 count plastic clothes hangers | | | | | | | |
| 373. Apple MXLY2AM/A Lightning to USB Cable (1m), MXLY2AMA | 1 | 19.99 | 3 yr | Avg. | 21.19 | (6.36) | 14.83 |
| Best Buy - 12/10/2023 | | | | | | | |
| Orig. Desc. - Apple, Lightning charger cable | | | | | | | |
| 374. 36" x 20" x 34" vintage wood and galvanized metal dresser/chest storage | 1 | 219.99 | 0 yr | Avg. | 233.19 | (0.00) | 233.19 |
| Item found from www.google.com on 12/17/2023 | | | | | | | |
| 375. Yankee Candle, 20 oz jar candle | 1 | 31.00 | 0.17 yr | Avg. | 32.86 | (0.56) | 32.30 |
| https://www.yankeecandle.com/yankee-candle/candles/original-jar-candles/large-jar-candles/snow-globe-wonderland/ORCL_17209 42.html | | | | | | | |
| 376. HDX, 35 gallon plastic storage tote | 2 | 29.98 | 4 yr | Avg. | 63.56 | (25.42) | 38.14 |
| https://www.homedepot.com/p/HDX-38-Gal-Tough-Storage-Tote-in-Black-with-Yellow-Lid-206114/301356003 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 377.  Rubbermaid Roughneck, 30 gallon storage tote | 4 | 19.99 | 3.75 yr | Avg. | 84.76 | (31.79) | 52.97 |
| https://www.target.com/p/rubbermaid-31gal-roughneck-storage-tote-gray/-/A-79284187?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012807842&CPNG=PLA_Storage%2BOrganization%2BShopping_Local%7CStorage%2BOrganization_Ecomm_Home&adgroup=SC_Storage%2BOrganization_Plastic+Storage&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-1462759428436&ds_rl=1246978&ds_rl=1247068&gad_source=4&gclid=EAIaIQobChMIvp2QhYWfgwMVcp9aBR2tmQFwEAQYASABEgKb4vD_BwE&gclsrc=aw.ds | | | | | | | |
| 378.  15" round decorative plastic orb hanging lamp | 1 | 22.99 | 3 yr | Avg. | 24.37 | (7.31) | 17.06 |
| Item found from www.amazon.com on 12/13/2023 | | | | | | | |
| 379.  Simple Designs LT1069-NWH Interlocked Triangular Natural Wood Table Lamp with White Fabric Shade | 1 | 24.99 | 5 yr | Avg. | 26.49 | (13.25) | 13.24 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" wood table lamp | | | | | | | |
| 380.  White Linen Small Drum Lamp Shade 10" Top x 12" Bottom x 8" High (Spider) Replacement with Harp and Finial - Springcrest | 1 | 24.99 | 4 yr | Avg. | 26.49 | (10.60) | 15.89 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" fabric lamp shade | | | | | | | |
| 381.  15" x 12" ceramic floor sculpture - frog with crown | 1 | 75.00 | 4.83 yr | Avg. | 79.50 | (38.40) | 41.10 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 382.  Hollister, Ladies ribbed lined zip up hoodie sweatshirt | 1 | 34.95 | 2 yr | Avg. | 34.95 | (8.74) | 26.21 |
| https://www.hollisterco.com/shop/us/p/ribbed-zip-up-hoodie-53496428 | | | | | | | |
| 383.  Gap, Ladies hoodie sweatshirt | 1 | 59.95 | 0.5 yr | Avg. | 59.95 | (3.75) | 56.20 |
| https://www.gap.com/browse/product.do?pid=729618022&vid=3&tid=gppl000071&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIpIfi_eKagwMV711HAR2_0AAREAQYAyABEgJlCfD_BwE&gclsrc=aw.ds | | | | | | | |
| 384.  Nike , Ladies hoodie | 3 | 70.00 | 2 yr | Avg. | 210.00 | (52.50) | 157.50 |
| https://www.kohls.com/product/prd-5583586/womens-nike-sportswear-club-fleece-hoodie.jsp?skuid=86500203&CID=shopping30&utm_campaign=WOMN%20ACTIVE%20NATIONAL&utm_medium=CSE&utm_source=google&utm_product=86500203&utm_campaignid=20503756948&CID=shopping30&utm_campaign=SSC&utm_medium=CSE&utm_source=google&utm_campaignid=20503756948&gad_source=4&gclid=EAIaIQobChMInLCG67CdgwMVKk5HAR3JNgGCEAQYBCABEgJIyvD_BwE&gclsrc=aw.ds | | | | | | | |
| 385.  Victoria's Secret , Ladies plush robe | 2 | 59.95 | 1 yr | Avg. | 119.90 | (14.99) | 104.91 |

Case ID: 241000033

# CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

## CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.victoriassecret.com/us/vs/sleepwear-and-lingerie-catalog/5000008347?brand=&collectionId=5c14bb13-c3d3-4f7b-a3ad-a6632a3f0060&limit=180&orderBy=REC&priceType=regular&productId=1d235e7a-ca7e-4de9-a11a-8f7baaac4e9c&stackId=0dca8131-6ee1-45c4-97ee-197fe85d98b2&genericId=11162549&choice=1FNR&product_position=1&stack_position=1&dataSource=manual-collection&categoryOne=TR | | | | | | | |
| 386.  Victoria's Secret , Ladies satin robe and nightgown set | 3 | 139.90 | 1 yr | Avg. | 419.70 | (52.46) | 367.24 |
| https://www.victoriassecret.com/us/vs/sleepwear-and-lingerie-catalog/5000000311?brand=&collectionId=5c14bb13-c3d3-4f7b-a3ad-a6632a3f0060&limit=180&orderBy=REC&priceType=regular&productId=b3022cb0-7c77-473e-a6db-902cba9f81d8&stackId=0dca8131-6ee1-45c4-97ee-197fe85d98b2&genericId=11207859&choice=54A2&product_position=15&stack_position=1&dataSource=manual-collection | | | | | | | |
| https://www.victoriassecret.com/us/vs/sleepwear-and-lingerie-catalog/5000008895?brand=vs&choice=54A2&genericId=11207860&rrec=true&recommendedProductType=matchback | | | | | | | |
| 387.  Victoria's Secret , Ladies bra | 15 | 54.95 | 2 yr | Avg. | 824.25 | (206.06) | 618.19 |
| https://www.victoriassecret.com/us/vs/bras-catalog/5000000002?genericId=11205775&choice=4YLO&size1=42&size2=D&cm_mmc=PLA-_-GOOGLE-_-VSD_VS_Bras_PMAX-_-&gad_source=4&gclid=EAIaIQobChMIqIyft-efgwMVU1pHAR2CSwPnEAQYASABEgLaofD_BwE&gclsrc=aw.ds | | | | | | | |
| 388.  Home Basics 10 in. H x 13 in. W x 15 in. D - Gray Fabric Cube Storage Bin, HDC92561 | 6 | 14.93 | 3.25 yr | Avg. | 94.95 | (30.86) | 64.09 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - 15" x 15" fabric storage cube | | | | | | | |
| 389.  ALHAKIN Lighted Makeup Mirror, 10x Makeup Mirror with Lights, 7 Inch Double Sided Magnifying Vanity Mirror with 3 Color LED Dimmable Desk Lit Cosmetic Mirror, Chrome | 1 | 25.99 | 3 yr | Avg. | 27.55 | (4.13) | 23.42 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10" round LED vanity make up mirror | | | | | | | |
| 390.  Sterilite, 60 liter rectangle tall plastic stackable hamper | 1 | 8.39 | 5 yr | Avg. | 8.89 | (4.45) | 4.44 |
| https://www.target.com/p/sterilite-66qt-clearview-latch-box-clear-with-purple-latches/-/A-13794509?ref=tgt_adv_xsp&AFID=google_pla_df&fndsrc=tmnv&DFA=71700000116513634&CPNG=PLA_DVM%2Ba064R000011e7fQQAQ-Sterilite_AO+Google+Search+2023_Campaign-909009&adgroup=PLA_Sterilite&LID=700000001393753pgs&network=g&device=c&location=9007429&gad_source=4&gclid=EAIaIQobChMIhM33hc2fgwMV7OzICh1hAgSEAQYAiABEgKFbPD_BwE&gclsrc=aw.ds | | | | | | | |
| 391.  Eddie Bauer - King Sheets, Cotton Flannel Bedding Set, Brushed for Extra Softness, Cozy Home Decor (Dog Friends, King) | 2 | 40.09 | 3 yr | Avg. | 84.99 | (51.00) | 33.99 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King flannel sheet set | | | | | | | |
| 392.  Levi's Women's Classic Bootcut Jeans | 1 | 59.50 | 0.33 yr | Avg. | 59.50 | (2.45) | 57.05 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Levi's, Ladies jeans | | | | | | | |
| 393.  Carrharrt, Men's canvas zip up hooded coat | 1 | 139.99 | 2 yr | Avg. | 139.99 | (35.00) | 104.99 |
| https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwi3iZqGo5iDAxWpZkcBHTckDDMYABAMGgJxdQ&ase=2&gclid=EAIaIQobChMIt4mahqOYgwMVqWZHAR03JAwzEAQYBCABEgIoIPD_BwE&ohost=www.google.com&cid=CAASJuRoUrKgImIUqmtojQURoMJFpA8XHAwAgidEIDZHRic12BHquxgo&sig=AOD64_0wW9XcLoYmutWa_PA2iQqdMqncDA&ctype=5&q=&nis=4&ved=2ahUKEwjls5KGo5iDAxVok4kEHeJpA70Qwg8oAXoECAEQQA&adurl= | | | | | | | |
| 394.  LOGOVISION Sesame Street Cookie Monster Painted Officially Licensed Beach Towel 30" X 60" | 1 | 32.50 | 1 yr | Avg. | 34.45 | (6.89) | 27.56 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Sesame Place , Cookie Monster beach towel | | | | | | | |
| 395.  Sterilite, Tall plastic pink hamper | 1 | 37.98 | 2 yr | Avg. | 40.26 | (8.06) | 32.20 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 396.  YETI Rambler 30-fl oz Stainless Steel Tumbler | 21071500685, 21071500685 | 1 | 38.00 | 1 yr | Avg. | 40.28 | (2.01) | 38.27 |
| Bass Pro Shops - 10/18/2023 Last known price | | | | | | | |
| Orig. Desc. - Yeti, 32 oz stainless cup | | | | | | | |
| 397.  Revlon ColorStay Eyeliner Pencil, Black Brown 202, .01 oz | 12 | 6.85 | 0.25 yr | Avg. | 87.13 | (21.78) | 65.35 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Revlon, Eyeliner pencil | | | | | | | |
| 398.  L'Oréal Paris True Match Super Blendable Oil Free Foundation Powder, W2 Light, 0.33 oz, Packaging May Vary | 2 | 8.50 | 0.17 yr | Avg. | 18.02 | (3.06) | 14.96 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - L'Oreal, Face powder | | | | | | | |
| 399.  Maybelline Lipstick Pink - 0.15oz, Nude | 6 | 5.64 | 0.33 yr | Avg. | 35.87 | (11.84) | 24.03 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Maybelline, Lipstick | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 400.  Luxe Studio Rose Gold Collection Curved Handle Luxury Eyelash Curler, 0121424001<br>    Wal-Mart - 12/12/2023<br>    Orig. Desc. - Eyelash curler | 1 | 6.90 | 2 yr | Avg. | 7.31 | (3.66) | 3.65 |
| 401.  Evriholder Dapper Man, Six Piece Grooming Kit with Leather Carrying Case, Manicure and Pedicure Tool Set<br>    Amazon on Amazon.com - 12/19/2023<br>    Orig. Desc. - Men's six piece nail grooming set | 1 | 9.99 | 0.42 yr | Avg. | 10.59 | (0.45) | 10.14 |
| 402.  Hipiwe Crushed Diamond Perfume Tray Round Mirror Vanity Trays Glass Decorative Trays for Bathroom Countertop Cosmetic Makeup Organizer Tray Silver Jewelry Trays<br>    Amazon on Amazon.com - 12/13/2023<br>    Orig. Desc. - 15" round silver vanity tray | 1 | 23.99 | 2 yr | Avg. | 25.43 | (5.09) | 20.34 |
| 403.  Isotoner Signature Terry Ballet Flat Slippers with Satin Bow<br>    Macy's - 12/7/2023<br>    Orig. Desc. - Isotoner, Ballet slippers | 2 | 30.00 | 2 yr | Avg. | 60.00 | (40.00) | 20.00 |
| 404.  12" x 10" x 5" fabric covered keepsake box<br>    Item found from www.google.com on 12/13/2023 | 1 | 28.99 | 5 yr | Avg. | 30.73 | (15.37) | 15.36 |
| 405.  Dritz Large Kit Filled Sewing Basket, Aqua Dots<br>    Amazon on Amazon.com - 12/19/2023<br>    Orig. Desc. - Large fabric covered sewing kit - filled | 1 | 64.99 | 4.92 yr | Avg. | 68.89 | (33.90) | 34.99 |
| 406.  Borgata Collection , Unisex hoodie sweatshirt<br>    Item found from www.google.com on 12/17/2023 | 1 | 34.99 | 2 yr | Avg. | 34.99 | (8.75) | 26.24 |
| 407.  Women's Plus Size Stretch Woven Cargo Jogger Pants - All in Motion Olive 4X, Green<br>    Target - 9/17/2023 Last known price<br>    Orig. Desc. - All In Motion , Ladies jogger pants | 4 | 30.00 | 1.17 yr | Avg. | 120.00 | (17.55) | 102.45 |
| 408.  Women's Tapered Perfect Sweatpants - Wild Fable¿ Maroon 3X, 88314815<br>    Target - 11/29/2023 Last known price | 3 | 25.00 | 2 yr | Avg. | 75.00 | (18.75) | 56.25 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Wild Fable, Ladies sweatpants | | | | | | | |
| 409.  Time and Tru Women s Sleeveless Twist Tank Top, TT2296 | 12 | 7.35 | 1 yr | Avg. | 88.20 | (11.03) | 77.17 |
| Wal-Mart - 9/21/2023 Last known price | | | | | | | |
| Orig. Desc. - Time & Tru, Ladies tank top | | | | | | | |
| 410.  H&M, Ladies camisole | 8 | 6.00 | 2 yr | Avg. | 48.00 | (32.00) | 16.00 |
| https://www2.hm.com/en_us/productpage.1137518001.html?gad_source=1&gclid=EAIaIQobChMI_ba5pPOagwMVdmtHAR2SRQ5bEAQYBiABEgKBzfD_BwE | | | | | | | |
| 411.  Wooden pant hanger | 10 | 2.28 | 5 yr | Avg. | 24.17 | (12.09) | 12.08 |
| Item found from www.amazon.com on 12/21/2023 | | | | | | | |
| 412.  Bass Outdoor Men's Tapered-Fit Force Cargo Pants - Caviar, 30211390 | 1 | 89.00 | 2.42 yr | Avg. | 89.00 | (26.92) | 62.08 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Bass, Men's denim cargo pants | | | | | | | |
| 413.  Design by Olivia Women's Relaxed Boot-Cut Office Pants Trousers Slacks Khaki L | 4 | 31.95 | 2 yr | Avg. | 127.80 | (31.95) | 95.85 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Kate Hill Casual , Ladies khaki pants | | | | | | | |
| 414.  Easton | Moxie Baseball Bat | USA | 30" | -12 | 1 | 59.99 | 3 yr | Avg. | 63.59 | (19.08) | 44.51 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Easton, Metal baseball bat | | | | | | | |
| 415.  Men's Under Armour Fleece Sweatpants, 19525382476 | 1 | 60.00 | 0.25 yr | Avg. | 60.00 | (1.88) | 58.12 |
| Bass Pro Shops - 12/14/2023 | | | | | | | |
| Orig. Desc. - Under Armour, Ladies sweatpants | | | | | | | |
| 416.  H&M, Ladies zip up hoodie sweatshirt | 3 | 20.99 | 2 yr | Avg. | 62.97 | (15.74) | 47.23 |
| https://www2.hm.com/en_us/productpage.0984902001.html | | | | | | | |
| 417.  Primark, Ladies long sleeve tee shirt | 7 | 11.00 | 2 yr | Avg. | 77.00 | (19.25) | 57.75 |
| https://www.primark.com/en-us/p/rita-ora-long-sleeve-jersey-top-ivory-991078719006 | | | | | | | |
| 418.  MEETSUN Polarized Sunglasses for Women Men Classic Retro Designer Style (Ombre Brown Frame/Gradient Brown Lens, 54) | 6 | 9.99 | 3 yr | Avg. | 63.54 | (23.83) | 39.71 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Ladies sunglasses | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 419. 10FT Long Android Charger Cable Fast Charge,USB to Micro USB Cable White,Micro USB 2.0 Cable USB Micro Cable for Samsung Charger Cord Tablet Galaxy 7 S7 S6 Edge LG Phone,Charging Wire for Kindle Fire | 5 | 5.69 | 3 yr | Avg. | 30.16 | (9.05) | 21.11 |
| Amazon on Amazon.com - 12/15/2023 Orig. Desc. - 8' USB charger cord | | | | | | | |
| 420. Aeropostale, Ladies crewneck sweatshirt | 2 | 49.95 | 1 yr | Avg. | 99.90 | (12.49) | 87.41 |
| https://www.aeropostale.com/solid-crew-sweatshirt/81992791.html?dwvar_81992791_color=274&cgid=girls-tops-hoodies-sweatshirts | | | | | | | |
| 421. Victoria's Secret, Ladies long sleeve tee shirt | 6 | 29.95 | 1.42 yr | Avg. | 179.70 | (31.90) | 147.80 |
| https://www.victoriassecret.com/us/pink/apparel-catalog/1123460800?genericId=11234608&choice=5O5G&size1=S&size1=S&cm_mmc=PLA-_-GOOGLE-_-VSD_PINK_Tops_PMAX-_-&gad_source=1&gclid=EAIaIQobChMIoPKP5eifgwMVWPjICh3mmgO6EAQYASABEgKXOvD_BwE&gclsrc=aw.ds | | | | | | | |
| 422. Ogee Bath Towel - White - Threshold | 5 | 12.00 | 3 yr | Avg. | 63.60 | (38.16) | 25.44 |
| Target - 12/10/2023 Orig. Desc. - Bath towel | | | | | | | |
| 423. LL Bean, Men's wool lined flannel jacket | 1 | 89.00 | 2 yr | Avg. | 89.00 | (22.25) | 66.75 |
| https://www.llbean.com/llb/shop/506874?originalProduct=90568&productId=1506446&attrValue_0=Coal&sku=1000059655&pla1=0&qs=3155278&gad_source=1&gclid=EAIaIQobChMIn6Pc9e6cgwMVdklHAR0QcAGzEAQYAyAaEgJRyfD_BwE&gclsrc=aw.ds&SN=PDPStackedRecs_07&SS=A&SN2=ImageSwatchTest_06&SS2=B&SN3=PLPPersonalization_01&SS3=A&noaa_region=northeast | | | | | | | |
| 424. Columbia, Ladies fleece zip up jacket | 2 | 90.00 | 1.17 yr | Avg. | 180.00 | (26.33) | 153.67 |
| https://www.columbia.com/p/womens-sweater-weather-fleece-full-zip-jacket---plus-size-1958934.html?dwvar_1958934_color=010 | | | | | | | |
| 425. Victoria's Secret, Ladies panties | 26 | 12.50 | 1 yr | Avg. | 325.00 | (108.33) | 216.67 |
| https://www.victoriassecret.com/us/vs/panties-catalog/5000000268?brand=&collectionId=9e5f122b-b6b7-4e4b-828e-d57705199217&limit=180&orderBy=REC&priceType=regular&productId=bdb3e184-acb0-4eea-aedf-4dad9dbb418d&stackId=434c7bc5-eb29-400d-a08d-17c48dd4c8f3&genericId=11230605&choice=5ZLM&product_position=2&stack_position=1&dataSource=manual-collection | | | | | | | |
| 426. Bali Bra, Passion for Comfort Underwire Minimizer Bra 3385 | 5 | 48.00 | 1.67 yr | Avg. | 240.00 | (133.60) | 106.40 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Bali, Ladies bra | | | | | | | |
| 427.  Vanity Fair Beyond Comfort Underwire Bra | 4 | 48.00 | 0.5 yr | Avg. | 192.00 | (32.00) | 160.00 |
| Macy's - 9/21/2023 Last known price | | | | | | | |
| Orig. Desc. - Vanity Fair, Ladies bra | | | | | | | |
| 428.  Nike, Ladies sports bra | 1 | 55.00 | 0.33 yr | Avg. | 55.00 | (6.05) | 48.95 |
| https://www.nike.com/t/alate-solo-womens-light-support-non-padded-longline-sports-bra-bDS7N4/DX1970-227 | | | | | | | |
| 429.  Puma Womens Black Ultraform Run Sports Bra size XS, 4665592 | 2 | 50.00 | 0.83 yr | Avg. | 100.00 | (27.67) | 72.33 |
| Macy's - 12/14/2023 | | | | | | | |
| Orig. Desc. - Puma, Ladies sports bra | | | | | | | |
| 430.  Xhileration, Ladies two piece swimsuit | 5 | 20.00 | 3 yr | Avg. | 100.00 | (37.50) | 62.50 |
| Item found from www.google.com on 12/21/2023 | | | | | | | |
| 431.  Ozark Trail Camping Quick Folding Chair with Carrying Bag, Red | 1 | 20.47 | 4 yr | Avg. | 21.70 | (8.68) | 13.02 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Ozark Trail , Folding camp chair | | | | | | | |
| 432.  Maybelline Define-A-Lash Lengthening Mascara, 0004155400750 | 4 | 7.99 | 0.33 yr | Avg. | 33.88 | (11.18) | 22.70 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Maybelline, Mascara | | | | | | | |
| 433.  Maybelline Unstoppable Eyeliner, 0004155451356 | 12 | 6.59 | 1 yr | Avg. | 83.82 | (41.91) | 41.91 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Maybelline, Eyeliner | | | | | | | |
| 434.  Opi Nail Polish - Elephantastic Pink - 0.5oz | 8 | 11.49 | 2 yr | Avg. | 97.44 | (19.48) | 77.96 |
| Target - 12/10/2023 Last known price | | | | | | | |
| Orig. Desc. - OPI, Nail polish | | | | | | | |
| 435.  Professional Nail Buffer Block 4 Way Buffer Block Shine File Polish Nail Art Manicure Pedicure Tool  1pc | 2 | 5.94 | 0.25 yr | Avg. | 12.59 | (0.32) | 12.27 |
| Wal-Mart - 9/20/2023 Last known price | | | | | | | |
| Orig. Desc. - Large buffer nail file | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 436.  Revlon Nail Clipper, Gifts for Men & Women, Stocking Stuffers, Nail Care Tools, Curved Blade & Foldaway Nail File for Trimming & Grooming, Easy to Use (Pack of 1)<br>    Amazon on Amazon.com - 12/20/2023<br>    Orig. Desc. - Nail clippers | 3 | 2.98 | 3 yr | Avg. | 9.48 | (2.84) | 6.64 |
| 437.  Revlon Expert Tweezer Slant Tip, 74210<br>    Target - 12/17/2023<br>    Orig. Desc. - Revlon, Tweezers | 2 | 6.49 | 1 yr | Avg. | 13.76 | (1.38) | 12.38 |
| 438.  Wood Round Hair Brush with High-Density Boar Bristle for Blow Drying, Straightening, Styling Shoulder or Back Length Hair, Large Round Brush 1.2" Roller, 2.4" with Bristles<br>    Amazon on Amazon.com - 12/20/2023<br>    Orig. Desc. - Round wood hair brush | 1 | 14.99 | 1 yr | Avg. | 15.89 | (3.18) | 12.71 |
| 439.  Wet Brush Shine Hair Brush - Black<br>    Target - 12/17/2023<br>    Orig. Desc. - Wet, Hair brush | 1 | 10.99 | 2 yr | Avg. | 11.65 | (4.66) | 6.99 |
| 440.  Goody Wood Styler Brush - Natural Boar Bristles Smooth and Add Shine - Fights Frizz and Static - Premium Wood Design - Pain-Free Hair Accessories for All Hair Types - for Men, Women, Boys, & Girls<br>    Amazon on Amazon.com - 12/19/2023<br>    Orig. Desc. - Goody, Wood handle bristle hair brush | 2 | 9.99 | 3 yr | Avg. | 21.18 | (12.71) | 8.47 |
| 441.  Unique Bargains Wide Tooth Hair Comb Hair Detangling Comb Wet and Dry Plastic<br>    Wal-Mart - 12/12/2023<br>    Orig. Desc. - 8" plastic hair comb | 1 | 6.49 | 2 yr | Avg. | 6.88 | (2.76) | 4.12 |
| 442.  Wapodeai Wide Tooth Comb Shower Comb With Hook, Good for Curly Hair Wet Dry, Premium Tangle Free Combs Black.<br>    Amazon on Amazon.com - 12/13/2023<br>    Orig. Desc. - 10" plastic shampoo/shower comb | 1 | 3.99 | 3 yr | Avg. | 4.23 | (1.27) | 2.96 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 443.  ChapStick Moisturizer Original Lip Balm Tube, SPF 15 and Skin Protectant - 0.15 Oz | 2 | 1.38 | 0.17 yr | Avg. | 2.93 | (0.05) | 2.88 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Chapstick | | | | | | | |
| 444.  Victoria's Secret, 8 oz body spray | 3 | 19.95 | 1 yr | Avg. | 63.44 | (6.35) | 57.09 |
| https://www.victoriassecret.com/us/vs/beauty-catalog/1122830500?brand=&collectionId=bab1b573-1a08-43f9-af70-78218bd7afce&limit=180&orderBy=REC&priceType=regular&productId=af4cbbc5-d336-4e8b-ade7-33d1b8c49439&stackId=b816b248-970c-468f-a8d0-602ba1b0aff4&genericId=11228305&choice=4815&product_position=1&stack_position=1&dataSource=manual-collection | | | | | | | |
| 445.  Bath & Body Works, 8 oz body spray | 4 | 17.95 | 1.17 yr | Avg. | 76.11 | (8.90) | 67.21 |
| https://www.bathandbodyworks.com/p/meet-me-in-miami-fine-fragrance-mist-026734506.html?cgid=body-sprays-mists | | | | | | | |
| 446.  Bath & Body Works, 14 oz jar candle | 1 | 26.95 | 0.33 yr | Avg. | 28.57 | (0.94) | 27.63 |
| https://www.bathandbodyworks.com/p/cozy-cashmere-3-wick-candle-026767068.html?cgid=3-wick-candles#start=2 | | | | | | | |
| 447.  Nyx Butter Lip Gloss, 800897818470 | 8 | 6.12 | 0.67 yr | Avg. | 51.90 | (25.95) | 25.95 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - NYX, Lip gloss | | | | | | | |
| 448.  wet n wild Fast Dry Nail Color Extra-Terrestrial,1111584 | 12 | 3.99 | 4 yr | Avg. | 50.75 | (25.38) | 25.37 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wet N Wild , Nail polish | | | | | | | |
| 449.  Tahari, 12 shade eye shadow palette | 1 | 49.00 | 2 yr | Avg. | 51.94 | (25.97) | 25.97 |
| https://www.silvermoonbayjewelry.com/products/tahari-warm-nudes-eyeshadow-palette?variant=39767866998843 | | | | | | | |
| 450.  e.l.f. Complexion Brush, Makeup Brushes and Sets | 9 | 6.00 | 2 yr | Avg. | 57.24 | (11.45) | 45.79 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Elf, Assorted makeup brushes | | | | | | | |
| 451.  8 Pcs Makeup Sponges, ZERNBER Beauty Blender for a Flawless Natural Look, Dry & Wet Use Powder Puff for Powder Cream or Liquid Application(8 Pcs, Multi-colored) | 1 | 3.99 | 0.08 yr | Avg. | 4.23 | (0.34) | 3.89 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 8 count make up sponges | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - 1st Rear Right Bedroom**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 452.  Q-tips Cotton Swabs For Hygiene and Beauty Care Original Cotton Swab Made With 100% Cotton 625 Count, WHITE | 1 | 7.40 | 1 yr | Avg. | 7.84 | (0.78) | 7.06 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Q-Tips, 650 count cotton swabs | | | | | | | |
| 453.  Puffs Plus Lotion Facial Tissue, 1 Cube Box, 48 Tissues Per Box | 1 | 1.89 | 0.33 yr | Avg. | 2.00 | (0.00) | 2.00 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Puffs, Box of tissues | | | | | | | |
| 454.  Buganda Microfiber Bathroom Rugs Runner (60 x 24, Beige) Shaggy Soft and Absorbent, Non Slip, Thick Plush, Machine Washable Bath Mat and Bath Rugs for Bathroom | 1 | 37.99 | 3 yr | Avg. | 40.27 | (12.08) | 28.19 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 24" x 60" rug runner | | | | | | | |
| 455.  OLANLY Indoor Door Mat, 36x24, Non-Slip Absorbent Resist Dirt Entrance Mat, Washable Low-Profile Inside Entry Doormats for Entryway, Grey | 1 | 24.99 | 3 yr | Avg. | 26.49 | (7.95) | 18.54 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 24" x 36" rug | | | | | | | |
| 456.  Xhileration, Ladies sun dress | 1 | 22.00 | 2 yr | Avg. | 22.00 | (5.50) | 16.50 |
| Item found from www.google.com on 12/21/2023 | | | | | | | |
| 457.  Wild Fable Women's Crewneck Sherpa Sweatshirt - Tan - (X-Small) | 2 | 22.90 | 1 yr | Avg. | 45.80 | (5.73) | 40.07 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wild Fable, Ladies crewneck sweatshirt | | | | | | | |
| 458.  Danskin, Ladies two piece crewneck sweatshirt and shorts set | 1 | 68.00 | 2 yr | Avg. | 68.00 | (17.00) | 51.00 |
| https://www.danskin.com/products/luxury-sweat-crew-neck?variant=42184714223800&gad_source=1&gclid=EAIaIQobChMIvOm Z7ZeagwMVflFHAR18AAZ0EAQYASABEgKMf_D_BwE# https://www.danskin.com/collections/shorts/products/essentials-bermuda-short?variant=40357489606840 | | | | | | | |
| 459.  Women's Rib Seamless Leggings - All in Motion¿ Pink XL, 88668368 | 3 | 30.00 | 1 yr | Avg. | 90.00 | (30.00) | 60.00 |
| Target - 12/10/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - All In Motion, Ladies yoga pants | | | | | | | |
| 460.  Free People, Ladies short sleeve wrap dress | 1 | 269.00 | 1 yr | Avg. | 269.00 | (33.63) | 235.37 |
| https://www.freepeople.com/shop/spell-belladonna-dress/?category=dresses&color=000&type=REGULAR&quantity=1 | | | | | | | |
| 461.  Calvin Klein Women's Illusion-Trimmed Sleeveless Dress | 2 | 139.00 | 0.83 yr | Avg. | 278.00 | (28.84) | 249.16 |
| Macy's - 11/14/2023 Last known price | | | | | | | |
| Orig. Desc. - Calvin Klein, Ladies sleeveless dress | | | | | | | |
| 462.  Michael Kors, 20" leather purse | 1 | 458.00 | 2 yr | Avg. | 485.48 | (242.74) | 242.74 |
| https://www.michaelkors.com/eliza-extra-large-leather-and-shearling-reversible-tote-bag/30H3GZAT4S.html | | | | | | | |
| 463.  Hanes Women's Control Top Sheer Toe Silk Reflections Panty Hose, Barely There, C/D | 7 | 8.15 | 1 yr | Avg. | 57.05 | (7.13) | 49.92 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Ladies nylon stockings | | | | | | | |
| 464.  Secret Treasures Long Sleeve Crew Neck Solid Pajamas (Women s) 2 Piece Set, 7436 | 6 | 25.46 | 2 yr | Avg. | 152.76 | (101.84) | 50.92 |
| Wal-Mart - 9/21/2023 Last known price | | | | | | | |
| Orig. Desc. - Secret Treasures, Ladies two piece loungewear set | | | | | | | |
| 465.  Sonoma, Ladies cardigan sweater | 2 | 36.00 | 1 yr | Avg. | 72.00 | (9.00) | 63.00 |
| https://www.kohls.com/product/prd-6250998/womens-sonoma-goods-for-life-everyday-cardigan.jsp?skuid=65581783&CID=shopping30&utm_campaign=MISSES%20SONOMA%20TOPS&utm_medium=CSE&utm_source=google&utm_product=65581783&utm_campaignid=20503756948&CID=shopping30&utm_campaign=SSC&utm_medium=CSE&utm_source=google&utm_campaignid=20503756948&gad_source=4&gclid=EAIaIQobChMI97m88sCfgwMVVU5HAR32OQHuEAQYASABEgKpdfD_BwE&gclsrc=aw.ds | | | | | | | |
| 466.  Old Navy, Ladies dress pants | 1 | 34.99 | 2 yr | Avg. | 34.99 | (8.75) | 26.24 |
| https://oldnavy.gap.com/browse/product.do?pid=402507022&vid=3&tid=onpl000078&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIi_bAtradgwMVMGBHAR1pPQylEAQYASABEgIRh_D_BwE&gclsrc=aw.ds | | | | | | | |
| 467.  adidas womens Tiro 21 3/4 Pants Black Medium | 2 | 38.96 | 1 yr | Avg. | 77.92 | (9.74) | 68.18 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Adidas, Ladies capri yoga pants | | | | | | | |
| 468.  Women's Long Layering Duster Cardigan - A New Day¿ Black 1X, 88063667 | 2 | 28.00 | 1.25 yr | Avg. | 56.00 | (8.75) | 47.25 |
| Target - 12/3/2023 Last known price | | | | | | | |
| Orig. Desc. - A New Day, Ladies long knit cardigan sweater | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 469.  H&M, Ladies zip up hoodie sweatshirt | 2 | 20.99 | 2.33 yr | Avg. | 41.98 | (12.23) | 29.75 |
| https://www2.hm.com/en_us/productpage.0984902001.html | | | | | | | |
| 470.  Forever 21, Ladies short sleeve blouse | 4 | 19.99 | 1.42 yr | Avg. | 79.96 | (14.19) | 65.77 |
| https://www.forever21.com/us/20004616460402.html?source=shoppingads&glCountry=US&glCurrency=USD&utm_source=google&utm_medium=cpc&utm_campaign=FPMX_StandardShopping_Brand&gad_source=1&gclid=EAIaIQobChMI1faj796agwMVx0ByCh2KKwBQEAQYASABEgJ4nPD_BwE&gclsrc=aw.ds | | | | | | | |
| 471.  Calvin Klein Women's Long-Sleeve Rib-Knit Cardigan | 2 | 89.00 | 1 yr | Avg. | 178.00 | (22.25) | 155.75 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Calvin Klein, Ladies sweater | | | | | | | |
| 472.  Women's Cashmere-Like Cardigan - Universal Thread¿ Brown 4X, 87817871 | 2 | 30.00 | 3 yr | Avg. | 60.00 | (22.50) | 37.50 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Universal Threads, Ladies sweater | | | | | | | |
| 473.  Women's Long Sleeve Mesh Bodycon Dress - Ava & Viv¿ Burgundy 4X, 88428218 | 2 | 30.00 | 1 yr | Avg. | 60.00 | (7.50) | 52.50 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Ava & Viv, Ladies long sleeve dress | | | | | | | |
| 474.  Auden, Ladies tights | 12 | 30.00 | 3 yr | Avg. | 360.00 | (135.00) | 225.00 |
| https://www.target.com/p/women-39-s-rib-seamless-leggings-all-in-motion-8482-black-m/-/A-88668378?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012510736&CPNG=PLA_Women_Priority%2BShopping%7CWomen_Ecomm_AA&adgroup=Women_Priority+TCINs&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007351&targetid=pla-300925489891&ds_rl=1241788&ds_rl=1246978&gad_source=1&gclid=EAIaIQobChMIxrWchIeXgwMV5l1HAR1x8gG3EAQYAyABEgLP9vD_BwE&gclsrc=aw.ds | | | | | | | |
| 475.  Colsie Women's Plus Size Lounge Pajama Set Sweatpants/Top (Charcoal Heather, 1X) | 3 | 19.99 | 2 yr | Avg. | 59.97 | (39.98) | 19.99 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Colsie, Ladies sweatpants | | | | | | | |
| 476.  Joy Lab, Ladies yoga pants | 6 | 34.00 | 2.42 yr | Avg. | 204.00 | (61.71) | 142.29 |
| https://www.target.com/p/women-39-s-high-rise-seamless-leggings-joylab-8482-black-m/-/A-88427201?ref=tgt_adv_xsf&AFID=google&CPNG=Women&adgroup=309-0 | | | | | | | |
| 477.  Joy Lab, Ladies zip up jacket | 2 | 34.00 | 1 yr | Avg. | 68.00 | (8.50) | 59.50 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.target.com/p/women-39-s-full-zip-hoodie-joylab-8482-black-l/-/A-89119037?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012577775&CPNG=PLA_Women%2BShopping%7CWomen_Ecomm_AA&adgroup=SC_Women&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-2243939220214&ds_rl=1241788&ds_rl=1246978&gad_source=1&gclid=EAIaIQobChMIwNvwwJScgwMV_6haBR0hMwEREAQYAiABEgJhK_D_BwE&gclsrc=aw.ds | | | | | | | |
| 478.  Women's Long Sleeve One Piece Swimsuit - Kona Sol Green S | 1 | 45.00 | 2 yr | Avg. | 47.70 | (11.93) | 35.77 |
| Target - 9/18/2023 Last known price | | | | | | | |
| Orig. Desc. - Kona Sol, Ladies one piece swimsuit | | | | | | | |
| 479.  Dkny Women's One-Piece Starburst Swimsuit - Navy, DIMMS064 | 2 | 79.98 | 1 yr | Avg. | 169.56 | (21.20) | 148.36 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - DKNY, Ladies one piece swimsuit | | | | | | | |
| 480.  Women's Open Cardigan - Knox Rose¿ Brown 2X, 88156513 | 1 | 40.00 | 3 yr | Avg. | 40.00 | (15.00) | 25.00 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Knox Rose, Ladies cardigan sweater | | | | | | | |
| 481.  Shade & Shore , Ladies swim coverall dress | 2 | 28.00 | 1 yr | Avg. | 56.00 | (7.00) | 49.00 |
| https://www.target.com/p/women-39-s-long-sleeve-open-front-maxi-cover-up-shade-38-shore-8482-multi-floral-print-m/-/A-86770037?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012577775&CPNG=PLA_Women%2BShopping%7CWomen_Ecomm_AA&adgroup=SC_Women&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-2245519658863&ds_rl=1241788&ds_rl=1246978&gad_source=1&gclid=EAIaIQobChMIhdDDlbWfgwMV3GhHAR3StwIhEAQYAiABEgJhxfD_BwE&gclsrc=aw.ds | | | | | | | |
| 482.  Women's Flannel Notch NightGown - Stars Above¿ Cream M, 88258252 | 2 | 25.00 | 1 yr | Avg. | 50.00 | (16.67) | 33.33 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Stars Above , Ladies long sleeve nightgown | | | | | | | |
| 483.  Fruit of the Loom Ribbed Thermals Cotton Polyester Long Underwear (Women s or Women s Plus) 2 Piece Set | 1 | 19.99 | 3 yr | Avg. | 19.99 | (13.99) | 6.00 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - Fruit of the Loom , Ladies two piece thermal set | | | | | | | |
| 484.  Jockey Generation Men's Comfort Jogger Pajama Pants - Black XL | 2 | 26.00 | 1 yr | Avg. | 52.00 | (17.33) | 34.67 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Jockey, Ladies jogger pants | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 485. Denim & Co. , Ladies long sleeve dress shirt | 2 | 64.00 | 1 yr | Avg. | 128.00 | (16.00) | 112.00 |
| https://www.qvc.com/qvc.product.A617945.html?colorId=PO6&sizeId=543&ref=GBA&cm_mmc=GOOGLESHOPPINGFEED-_-GShopping\|L\|All+Products-_-General-_-dc_24633700947_pla-295769716940__A617945-PO6-543&cm_mmca1=c&cm_mmca2=24633700947&cm_mmca3=pla-295769716940&cm_mmca4=A617945-PO6-543&cm_mmca5=pla_with_promotion&cm_mmca6=293030547&cm_mmca7=Acquisition&cm_mmca8=Acq&cm_mmca9=EAIaIQobChMIk5e6zLeagwMVbp1aBR1OmAycEAQYASABEgLJQfD_BwE&cm_mmca12=General&cm_mmca13=General&cm_mmca14=534-976-1714&CID=GGL-SP-GShopping\|L\|All+Products&e4=ACQ&e5=PLA&e6=MUL&e7=293030547&e8=EAIaIQobChMIk5e6zLeagwMVbp1aBR1OmAycEAQYASABEgLJQfD_BwE&e9=SRCH&e10=PROD&e11=5349761714&e12=24633700947&e13=pla-295769716940&e17=A617945-PO6-543&e24=g&gclid=EAIaIQobChMIk5e6zLeagwMVbp1aBR1OmAycEAQYASABEgLJQfD_BwE | | | | | | | |
| 486. Time and Tru Women s Boyfriend Cardigan Sweater Midweight | 2 | 18.98 | 1 yr | Avg. | 37.96 | (4.75) | 33.21 |
| Wal-Mart - 10/18/2023 Last known price<br>Orig. Desc. - Time & Tru, Ladies cardigan sweater | | | | | | | |
| 487. H&M, Ladies camisole | 6 | 6.00 | 1 yr | Avg. | 36.00 | (12.00) | 24.00 |
| https://www2.hm.com/en_us/productpage.1137518001.html?gad_source=1&gclid=EAIaIQobChMI_ba5pPOagwMVdmtHAR2SRQ5bEAQYBiABEgKBzfD_BwE | | | | | | | |
| 488. Bally Total Fitness Women's Standard Cathy Long Sleeve Pullover Hoodie, Balsam Green, Large | 1 | 28.12 | 4 yr | Avg. | 28.12 | (14.06) | 14.06 |
| Amazon on Amazon.com - 12/17/2023<br>Orig. Desc. - Bally's, Ladies hoodie sweatshirt | | | | | | | |
| 489. Calvin Klein Women's Stretch Hooded Maxi Puffer Coat | 1 | 420.00 | 0.5 yr | Avg. | 420.00 | (26.25) | 393.75 |
| Macy's - 12/7/2023<br>Orig. Desc. - Calvin Klein, Ladies thin puffer coat | | | | | | | |
| 490. Old Navy, Girls tights | 1 | 9.99 | 0.33 yr | Avg. | 9.99 | (0.41) | 9.58 |
| https://oldnavy.gap.com/browse/product.do?pid=636458032&vid=1&tid=onpl000079&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIxMv_oradgwMV0U5HAR0ttADWEAQYASABEgLq3PD_BwE&gclsrc=aw.ds | | | | | | | |
| 491. Cacique, Ladies panties | 13 | 10.50 | 0.83 yr | Avg. | 136.50 | (37.77) | 98.73 |
| https://www.lanebryant.com/cotton-full-brief-panty-with-wide-waistband/prd-395043.html?dwvar_395043_color=0000007693&catid=101186 | | | | | | | |
| 492. Womens Tank Top Camisoles with Premium Cotton Italian Design - Trimmed with Flower Lace on Neckline (928-White, XL) | 4 | 6.99 | 1 yr | Avg. | 27.96 | (3.50) | 24.46 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Splash, Ladies camisole | | | | | | | |
| 493. Forever 21, Ladies dress pants | 1 | 34.99 | 0.42 yr | Avg. | 34.99 | (1.84) | 33.15 |
| https://www.forever21.com/us/20004842570203.html?source=shoppingads&glCountry=US&glCurrency=USD&utm_source=google&utm_medium=cpc&utm_campaign=PMax:+FPMX_Smart+Shopping_Womens_Bottoms&gad_source=1&gclid=EAIaIQobChMIoduUwd6agwMV5WFHAR039QRAEAQYASABEgIU_PD_BwE&gclsrc=aw.ds | | | | | | | |
| 494. Ladies trouser socks | 14 | 3.34 | 0.92 yr | Avg. | 46.76 | (14.34) | 32.42 |
| 495. Ladies crew socks | 12 | 2.50 | 1 yr | Avg. | 30.00 | (10.00) | 20.00 |
| 496. Womens Double Pom Pom Winter Bobble Hat Knitted Faux Raccoon Fur Detachable Ball Cap Adult Beanie Hat | 3 | 14.99 | 4 yr | Avg. | 44.97 | (22.49) | 22.48 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Ladies knit hat with fur ball | | | | | | | |
| 497. Ugg, Ladies knit hat with fur ball | 1 | 58.00 | 0.42 yr | Avg. | 58.00 | (3.05) | 54.95 |
| 498. Nike, Ladies zip up hoodie sweatshirt | 2 | 80.00 | 1 yr | Avg. | 160.00 | (20.00) | 140.00 |
| https://www.nike.com/t/sportswear-phoenix-fleece-womens-oversized-full-zip-hoodie-kN1SrB/DQ5758-208 | | | | | | | |
| 499. Victoria's Secret, Ladies tights | 3 | 39.95 | 1.17 yr | Avg. | 119.85 | (17.53) | 102.32 |
| https://www.victoriassecret.com/us/vs/apparel-catalog/1121883200?brand=&collectionId=644c16bb-5932-4e54-a5ac-de45f3e2ff39&limit=180&orderBy=REC&priceType=regular&productId=786fc746-fdac-46dc-9651-672acbeb4edf&stackId=081c1253-487a-4e1f-b28c-4dea91861e56&genericId=11218832&choice=54A2&product_position=13&stack_position=1&dataSource=manual-collection | | | | | | | |
| 500. Colsie Women's Plus Size Lounge Pajama Set Sweatpants/Top (Charcoal Heather, 1X) | 2 | 19.99 | 2 yr | Avg. | 39.98 | (26.65) | 13.33 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Colsie, Ladies sweatpants | | | | | | | |
| 501. Ambiance Basic Jersey Cotton Wide V-Neck Long Sleeve Casual Tee Shirt - Black - Large | 11 | 11.99 | 1.83 yr | Avg. | 131.89 | (30.17) | 101.72 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Ambiance, Ladies tee shirt | | | | | | | |
| 502. JM Collection, Ladies two piece dress suit | 1 | 80.00 | 2 yr | Avg. | 80.00 | (20.00) | 60.00 |
| Item found from www.google.com on 12/19/2023 | | | | | | | |
| 503. SheIn Women's 2 Pieces Sleeveless Crop Tank Tops and Shorts Pajama Set Lounge Set Khaki Medium | 1 | 9.99 | 0.33 yr | Avg. | 9.99 | (1.10) | 8.89 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Shein, Ladies two piece set - shorts and tank top | | | | | | | |
| 504. Xhileration, Ladies one piece swimsuit | 1 | 25.00 | 2 yr | Avg. | 25.00 | (6.25) | 18.75 |
| Item found from www.google.com on 12/21/2023 | | | | | | | |
| 505. St. John's Bay, Ladies winter coat with hood | 1 | 100.00 | 2 yr | Avg. | 100.00 | (25.00) | 75.00 |
| https://www.jcpenney.com/p/st-johns-bay-womens-removable-hood-midweight-puffer-jacket/ppr5008321435?pTmplType=regular&country=US&currency=USD&selectedSKUId=26309290281&selectedLotId=2630929&fromBag=true&utm_medium=cse&utm_source=google&utm_campaign=Puffer%20Jackets&utm_content=26309290281&cid=cse%7Cgoogle%7CWomens%7CPuffer%20Jackets_26309290281&kwid=productads-adType%5EPLA&gad_source=1&gclid=EAIaIQobChMIm5apx8afgwMVTfjICh26CAENEAQYASABEgLupfD_BwE&gclsrc=aw.ds | | | | | | | |
| 506. Lee Women's Ultra Lux Comfort with Flex Motion Bootcut Jean Majestic 8 Medium | 1 | 30.03 | 4 yr | Avg. | 30.03 | (15.02) | 15.01 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Lei, Ladies jeans | | | | | | | |
| 507. Levi's Bermuda Denim Shorts | 2 | 49.50 | 1 yr | Avg. | 99.00 | (12.38) | 86.62 |
| Macy's - 12/7/2023 Orig. Desc. - Levi's, Ladies denim shorts | | | | | | | |
| 508. Nicole Miller, Ladies short sleeve blouse | 4 | 88.00 | 2 yr | Avg. | 352.00 | (88.00) | 264.00 |
| https://nicolemiller.com/products/mw3h19916-phoebe-sequin-dolman-elbow-sleeve-top | | | | | | | |
| 509. True Religion Men's Billy Bootcut Straight Jeans | 1 | 159.00 | 0.83 yr | Avg. | 159.00 | (16.50) | 142.50 |
| Macy's - 9/28/2023 Last known price Orig. Desc. - True Religion, Men's jeans | | | | | | | |
| 510. Aeropostale, Ladies zip up hoodie sweatshirt | 1 | 54.95 | 0.25 yr | Avg. | 54.95 | (1.72) | 53.23 |
| https://www.aeropostale.com/aeropostale-script-circle-full-zip-hoodie/81053361.html?dwvar_81053361_color=17&cgid=girls-tops-hoodies-sweatshirts | | | | | | | |
| 511. Pink Victoria's Secret, Ladies tee shirt | 3 | 24.95 | 0.58 yr | Avg. | 74.85 | (5.43) | 69.42 |
| https://www.victoriassecret.com/us/pink/apparel-catalog/1123030100?genericId=11230301&choice=3XZT&size1=XL&size1=XL&cm_mmc=PLA-_-GOOGLE-_-VSD_PINK_Tops_PMAX-_-&gad_source=4&gclid=EAIaIQobChMI5ZbRoeKegwMV7l1HAR15Mwd3EAQYASABEgInB_D_BwE&gclsrc=aw.ds | | | | | | | |
| 512. Secret Treasures Hearts Winter White Superminky Sleep Robe - Large | 1 | 23.99 | 3 yr | Avg. | 23.99 | (16.79) | 7.20 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Secret Treasures, Ladies plush robe | | | | | | | |
| 513.  Sofia, Ladies two piece loungewear set | 1 | 22.98 | 3 yr | Avg. | 22.98 | (8.62) | 14.36 |
| https://www.walmart.com/ip/Sofia-Intimates-Women-s-Off-the-Shoulder-Lounge-Pant-Set-2-Piece-Sizes-XS-3X/272211 3993?wmlspartner=wlpa&selectedSellerId=0&&adid=22222222272722113993_132414362330_17378415341&wl0=&wl1=g&wl 2=c&wl3=601123383034&wl4=pla-166191845708&&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=online &wl12=2722113993&veh=sem&gad_source=4&gclid=EAIaIQobChMIyY65qL6fgwMVepxaBR2Ilw53EAQYASABEgKfAfD_B wE&gclsrc=aw.ds | | | | | | | |
| 514.  Secret Treasures Long Sleeve Crew Neck Solid Pajamas (Women s) 2 Piece Set, 7436 | 2 | 25.46 | 1 yr | Avg. | 50.92 | (16.97) | 33.95 |
| Wal-Mart - 9/21/2023 Last known price | | | | | | | |
| Orig. Desc. - Secret Treasures, Ladies two piece flannel lounge set | | | | | | | |
| 515.  Capreze, Ladies two piece loungewear set | 1 | 31.89 | 2 yr | Avg. | 31.89 | (7.97) | 23.92 |
| https://www.walmart.com/ip/Capreze-Long-Sleeve-Sweatsuits-For-Womens-Solid-Color-Casual-Lounge-Sets-Long-Sleeve-Active wear-Joggers-Outfits-White-M/1902813804 | | | | | | | |
| 516.  Crocs Unisex Men's and Women's Ralen Clog \| Comfortable Slip On Casual Water Shoes, White, 10 US | 2 | 49.99 | 3 yr | Avg. | 99.98 | (69.99) | 29.99 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Crocs, Ladies slip on shoes | | | | | | | |
| 517.  Ugg Cozy II, Ladies slip on suede/fur shoes | 1 | 120.00 | 1 yr | Avg. | 120.00 | (40.00) | 80.00 |
| https://www.ugg.com/women-slippers/classic-slipper-ii/1130876.html?dwvar_1130876_color=CHRC&utm_source=google&utm_m edium=pla&cq_src=google_ads&cq_cmp=17573506022&cq_con=&cq_term=&cq_med=pla&cq_plac=&cq_net=x&cq_pos=&cq_p lt=gp&gad_source=4&gclid=EAIaIQobChMIor2sxuWfgwMVhdbICh3bygesEAQYAyABEgIL1_D_BwE&gclsrc=aw.ds | | | | | | | |
| 518.  Nike Air Max, Ladies sneakers | 1 | 130.00 | 0.5 yr | Avg. | 130.00 | (21.67) | 108.33 |
| https://www.nike.com/t/air-max-90-womens-shoes-2ZsM2w/DH8010-002?nikemt=true&cp=98549970627_search_--x-2045192513 6---c-----9007429-13824171-00195866187559&gad_source=4&gclid=EAIaIQobChMIl-qXi7GdgwMV7lxHAR1aqgKkEAQYASA BEgJy6fD_BwE&gclsrc=aw.ds | | | | | | | |
| 519.  Nike Huarache, Ladies sneakers | 1 | 125.00 | 1 yr | Avg. | 125.00 | (41.67) | 83.33 |
| https://www.nike.com/t/air-huarache-womens-shoes-GZpbBG/DH4439-001?nikemt=true&cp=35640345119_search_--x-204297628 68---c-----9007429-13365705-00195238103323&gad_source=4&gclid=EAIaIQobChMItb7lq7GdgwMVIEhHAR0ElghNEAQYAS ABEgJbIvD_BwE&gclsrc=aw.ds | | | | | | | |
| 520.  Joyspun, Ladies two piece lounge shorts set | 2 | 16.98 | 1 yr | Avg. | 33.96 | (4.25) | 29.71 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.walmart.com/ip/Joyspun-Women-s-Short-Sleeve-Notch-Collar-Top-and-Shorts-Knit-Pajama-Set-2-Piece-Sizes-S-to-3X/2645298009?wmlspartner=wlpa&selectedSellerId=0&adid=2222222222645298009_14069003552_20207787 2&wl0=&wl1=g&wl2=c&wl3=42423897272&wl4=pla-295289030566&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175 035&wl11=online&wl12=2645298009&veh=sem&gad_source=1&gclid=EAIaIQobChMIh7WO35ScgwMVmKFaBR15jgnuEAQY AiABEgIjo_D_BwE | | | | | | | |
| 521.  Grayson Social Men s & Big Men s Fleece Cargo Sweatpants Sizes S-3XL | 2 | 15.00 | 3 yr | Avg. | 30.00 | (11.25) | 18.75 |
| Wal-Mart - 11/22/2023 | | | | | | | |
| Orig. Desc. - Grayson , Ladies sweatpants | | | | | | | |
| 522.  Jessica Simpson Women's Accile High Heel Pump Women's Shoes | 3 | 89.00 | 3 yr | Avg. | 267.00 | (186.90) | 80.10 |
| Macy's - 10/26/2023 Last known price | | | | | | | |
| Orig. Desc. - Jessica Simpson , Ladies high heel shoes | | | | | | | |
| 523.  Women's Cashmere-Like Long Layering Cardigan - Universal Thread¿ Tan 2X, 87817989 | 4 | 35.00 | 2 yr | Avg. | 140.00 | (35.00) | 105.00 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Universal Threads, Ladies long cardigan sweater | | | | | | | |
| 524.  Old Navy, ladies shorts | 1 | 29.99 | 0.33 yr | Avg. | 29.99 | (1.24) | 28.75 |
| https://oldnavy.gap.com/browse/product.do?pid=791988002&cid=35158&pcid=35158&vid=1&nav=meganav%3AWomen%3ASho p%20Women%27s%20Categories%3AShorts%20&cpos=10&cexp=2926&kcid=CategoryIDs%3D35158&cvar=26331&ctype=List ing&cpid=res231220097192712710357207#pdp-page-content | | | | | | | |
| 525.  Gildan, Ladies graphic tee shirt | 1 | 16.99 | 0.67 yr | Avg. | 16.99 | (1.42) | 15.57 |
| https://www.orientaltrading.com/multi-slacking-adult-s-t-shirt-a2-13978623.fltr?csku=13978691&sku=13978691&cm_mmc=Googl ePLA-_-Free-_-Google-_-13978691&BP=PS544 | | | | | | | |
| 526.  London Times Women's Long Sleeve Flounce Hem Shirt Dress, Cream/High Risk Red | 1 | 46.19 | 4 yr | Avg. | 46.19 | (23.10) | 23.09 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - London Style, Ladies long sleeve dress shirt | | | | | | | |
| 527.  Msk Women's V-Neck Belted Long-Sleeve Maxi Dress | 1 | 89.00 | 2.17 yr | Avg. | 89.00 | (24.14) | 64.86 |
| Macy's - 11/29/2023 Last known price | | | | | | | |
| Orig. Desc. - MSK, Ladies long sleeve dress | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 528.  Disney Winnie the Pooh Onesie for Women \| Winnie The Pooh Costumes \| Womens Fleece Pajamas \| Official Merchandise \| Yellow \| Medium | 2 | 46.95 | 1 yr | Avg. | 93.90 | (31.30) | 62.60 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Disney, Ladies one piece fuzzy pajamas - Winnie the pooh | | | | | | | |
| 529.  Worthington, Ladies trench coat | 1 | 199.00 | 2 yr | Avg. | 199.00 | (49.75) | 149.25 |
| https://www.jcpenney.com/p/worthington-x-jason-bolden-womens-midweight-trench-coat/ppr5008360085?pTmplType=regular&deptId=dept20020540052&catId=cat11100013114&rrplacementtype=pdp1_jrecs&criteriaName=E0_Seq_Jewelry_YesPlease_2022_MD | | | | | | | |
| 530.  Michael Kors, 20" leather purse | 2 | 458.00 | 2.42 yr | Avg. | 970.96 | (587.43) | 383.53 |
| https://www.michaelkors.com/eliza-extra-large-leather-and-shearling-reversible-tote-bag/30H3GZAT4S.html | | | | | | | |
| 531.  Melonie T, Ladies long sleeve velvet dress | 1 | 79.00 | 1 yr | Avg. | 79.00 | (9.88) | 69.12 |
| https://www.jcpenney.com/p/melonie-t-long-sleeve-fit-flare-dress/ppr5008357197?pTmplType=regular&country=US&currency=USD&selectedSKUId=22379300075&selectedLotId=2237930&fromBag=true&utm_medium=cse&utm_source=google&utm_campaign=Fit%20%2B%20Flare%20Dresses&utm_content=22379300075&cid=cse%7Cgoogle%7CWomens%7CFit%20%2B%20Flare%20Dresses_22379300075 | | | | | | | |
| 532.  Nine West, 8" leather purse | 1 | 89.00 | 3 yr | Avg. | 94.34 | (66.04) | 28.30 |
| https://ninewest.com/collections/satchels/products/saoirse-hobo-in-milk | | | | | | | |
| 533.  Brown Long Wallets for Men - Bifold Mens Wallet RFID Blocking - Full Grain Leather Checkbook Wallets for Men - Western Mens Slim Leather Wallet w/ 8 Card Slots, 2 Long Side Pockets, & Money Sleeve | 1 | 29.95 | 3 yr | Avg. | 29.95 | (11.23) | 18.72 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 8" leather wallet | | | | | | | |
| 534.  DiLoro Mens Wallet Leather Slim Minimalist Front Pocket Bifold Soft Nappa Leather Wallets RFID Protection Black | 2 | 22.95 | 4 yr | Avg. | 45.90 | (22.95) | 22.95 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 4" leather wallet | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - 1st Rear Right Bedroom**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 535. Teamoy Travel Makeup Brush Case, Professional Cosmetic Artist Organizer Case with Handle for Makeup Brushes(up to 7-inch) and Essentials, Small, Teal(BAG ONLY)<br>    Amazon on Amazon.com - 12/15/2023<br>    Orig. Desc. - 6" vinyl makeup case | 2 | 14.99 | 2 yr | Avg. | 31.78 | (3.18) | 28.60 |
| 536. wet n wild Fast Dry Nail Color Extra-Terrestrial,1111584<br>    Amazon on Amazon.com - 12/21/2023<br>    Orig. Desc. - Wet N Wild , Nail polish | 12 | 3.99 | 3 yr | Avg. | 50.75 | (25.38) | 25.37 |
| 537. Manicure Set Nail Clippers Kit 6 Pieces in 1 Stainless Steel Professional Grooming Kits,Nail Care Tools Including Nano Glass Nail Shiner Buffer File Gift for Men Husband Boyfriend Parents Women Elder<br>    Amazon on Amazon.com - 12/20/2023<br>    Orig. Desc. - Six piece nail grooming kit | 1 | 8.99 | 2 yr | Avg. | 9.53 | (1.91) | 7.62 |
| 538. Unique Bargains Wide Tooth Hair Comb Hair Detangling Comb Wet and Dry Plastic<br>    Wal-Mart - 12/12/2023<br>    Orig. Desc. - 8" plastic hair comb | 3 | 6.49 | 3 yr | Avg. | 20.64 | (12.38) | 8.26 |
| 539. Goody Round Brush Wood Collection- Multi-color<br>    Amazon on Amazon.com - 12/19/2023<br>    Orig. Desc. - Goody, Round wood hair brush | 1 | 14.99 | 1 yr | Avg. | 15.89 | (3.18) | 12.71 |
| 540. Conair Ceramic Paddle Hair Brush, Brown, 82590T13<br>    Target - 12/10/2023<br>    Orig. Desc. - Conair, Large plastic paddle hair brush | 2 | 10.99 | 3 yr | Avg. | 23.30 | (13.98) | 9.32 |
| 541. Diane Bobby Pins, Bronze, 300 Count<br>    Amazon on Amazon.com - 12/14/2023<br>    Orig. Desc. - 300 count bobby pins | 1 | 6.99 | 0.17 yr | Avg. | 7.41 | (0.13) | 7.28 |
| 542. Perceptions, Ladies dress sweater | 1 | 49.00 | 4 yr | Avg. | 49.00 | (24.50) | 24.50 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.jcpenney.com/p/perceptions-womens-3-4-sleeve-beaded-trim-knit-shrug/ppr5008188764?pTmplType=regular&country=US&currency=USD&selectedSKUId=22970270083&selectedLotId=2297027&fromBag=true&utm_medium=cse&utm_source=google&utm_campaign=Shrugs&utm_content=22970270083&cid=cse%7Cgoogle%7CWomens%7CShrugs_22970270083&kwid=productads-adType%5EPLA&gad_source=4&gclid=EAIaIQobChMIyeeF-t6egwMVQl5HAR2NHwvtEAQYAiABEgLyh_D_BwE&gclsrc=aw.ds | | | | | | | |
| 543.  Old Navy, Ladies puffer vest | 1 | 49.99 | 3 yr | Avg. | 49.99 | (18.75) | 31.24 |
| https://oldnavy.gap.com/browse/product.do?pid=752070012&vid=2&tid=onpl000078&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIxL7lyMeegwMVAKFaBR1OcABQEAQYAiABEgLB7PD_BwE&gclsrc=aw.ds#pdp-page-content | | | | | | | |
| 544.  Gap, Ladies denim jacket | 2 | 79.95 | 2 yr | Avg. | 159.90 | (39.98) | 119.92 |
| https://www.gap.com/browse/product.do?pid=797118002&vid=1&tid=gppl000071&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIVEEVyCh0fXgFQEAQYASABEgIy9vD_BwE&gclsrc=aw.ds | | | | | | | |
| 545.  Victoria's Secret, Ladies bra | 3 | 54.95 | 0.5 yr | Avg. | 164.85 | (10.30) | 154.55 |
| https://www.victoriassecret.com/us/vs/bras-catalog/5000000002?genericId=11205775&choice=4YLO&size1=42&size2=D&cm_mmc=PLA-_-GOOGLE-_-VSD_VS_Bras_PMAX-_-&gad_source=4&gclid=EAIaIQobChMIqIyft-efgwMVU1pHAR2CSwPnEAQYASABEgLaofD_BwE&gclsrc=aw.ds | | | | | | | |
| 546.  Danny & Nicole 91569MZ - Floral Printed Long Dress, NYAP91569MZYELLOWBLUSH4 | 2 | 114.00 | 3 yr | Avg. | 241.68 | (72.50) | 169.18 |
| Couture Candy - 12/10/2023 | | | | | | | |
| Orig. Desc. - Danny & Nicole, Ladies mini dress | | | | | | | |
| 547.  Jessica Simpson, Ladies long sleeve blouse | 1 | 79.50 | 4 yr | Avg. | 79.50 | (39.75) | 39.75 |
| https://jessicasimpson.com/products/leslie-blouse-in-flora-brushes?variant=42053704417464 | | | | | | | |
| 548.  Liz Claiborne, Ladies dress pants | 2 | 49.00 | 2 yr | Avg. | 98.00 | (24.50) | 73.50 |
| https://www.jcpenney.com/p/liz-claiborne-lisa-straight-fit-straight-trouser/ppr5008141665?pTmplType=regular&country=US&currency=USD&selectedSKUId=81410730083&selectedLotId=8141073&fromBag=true&utm_medium=cse&utm_source=google&utm_campaign=Trousers&utm_content=81410730083&cid=cse%7Cgoogle%7CWomens%7CTrousers_81410730083&kwid=productads-adType%5EPLA&gad_source=1&gclid=EAIaIQobChMI47G10u6cgwMV7l1HAR15Mwd3EAQYASABEgJoIPD_BwE&gclsrc=aw.ds | | | | | | | |
| 549.  Juicy Couture, Ladies two piece velvet sweatsuit | 1 | 218.00 | 1.42 yr | Avg. | 218.00 | (38.70) | 179.30 |
| https://juicycouture.com/collections/tracksuits/products/juicy-couture-og-big-bling-velour-track-pants-liquorice-spr23 | | | | | | | |
| https://juicycouture.com/collections/tracksuits/products/juicy-couture-og-big-bling-velour-hoodie-liquorice-hol22 | | | | | | | |
| 550.  BeBe, Ladies tee shirt | 1 | 44.00 | 0.25 yr | Avg. | 44.00 | (1.38) | 42.62 |
| https://www.bebe.com/products/logo-round-neck-short-sleeve-tee-bright-white?variant=32924566749261&currency=USD&country=US&gad_source=1&gclid=EAIaIQobChMI8ozE-euXgwMVKJ9aBR39vwHGEAQYBCABEgLqc_D_BwE | | | | | | | |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 551.  Guess, Ladies tee shirt | 1 | 39.00 | 0.33 yr | Avg. | 39.00 | (1.61) | 37.39 |
| https://www.guess.com/us/en/women/apparel/tops/tees-and-tanks/eco-1981-crystal-logo-tee-black/W3GI76K8G01-JBLK.html?variationID=14404235&cmp=knc_guess_us____&utm_campaign=guess_us____&utm_content=&utm_term=&redirect=disable&gclsrc=aw.ds&gad_source=1&gclid=EAIaIQobChMIv_aDqvGagwMVQFtHAR3lcwEuEAQYAiABEgKt7_D_BwE | | | | | | | |
| 552.  Puma, Ladies tee shirt | 1 | 25.00 | 1 yr | Avg. | 25.00 | (3.13) | 21.87 |
| https://us.puma.com/us/en/pd/essentials-womens-logo-tee/586295?swatch=01&size=0130&gad_source=1&gclid=EAIaIQobChMI28O1i-2egwMV9LdaBR2JzQkrEAQYAiABEgKgKfD_BwE | | | | | | | |
| 553.  Gildan, Ladies graphic tee shirt | 5 | 16.99 | 2 yr | Avg. | 84.95 | (21.24) | 63.71 |
| https://www.orientaltrading.com/multi-slacking-adult-s-t-shirt-a2-13978623.fltr?csku=13978691&sku=13978691&cm_mmc=GooglePLA-_-Free-_-Google-_-13978691&BP=PS544 | | | | | | | |
| 554.  Arizona, Ladies jeans | 2 | 49.00 | 4 yr | Avg. | 98.00 | (49.00) | 49.00 |
| https://www.jcpenney.com/p/arizona-juniors-womens-low-rise-flare-leg-jean/ppr5008308426?pTmplType=regular&deptId=dept20020540052&catId=cat1009360005&urlState=%2Fg%2Fshops%2Farizona%3Fcid%3Dpaid%2Bsearch%257Cgoogle%257CG_Basket_Neutral_BN_Arizona%257CG_Basket_Neutral_BN_Arizona_Jeans%26gad_source%3D1%26gclid%3DEAIaIQobChMI2r6r7oOXgwMVCp9aBR1GHgT2EAAYASACEgIhafD_BwE%26gclsrc%3Daw.ds%26product_type%3Djeans%257Cpants%26utm_adgroupid%3D68110271475%26utm_campaign%3Dpaid%2Bsearch%26utm_content%3Dkwd-297131575831%26utm_device%3Dc%26utm_keyword%3Darizona%2Bjeans%2Bwomens%26utm_matchtype%3De%26utm_medium%3Dcpc%26utm_source%3Dgoogle%26id%3Dcat1009360005&productGridView=medium&badge=onlyatjcp | | | | | | | |
| 555.  Style & Co Cuffed Twill Pants, Created for Macy's | 1 | 49.50 | 0.17 yr | Avg. | 49.50 | (1.05) | 48.45 |
| Macy's - 12/7/2023 Last known price | | | | | | | |
| Orig. Desc. - Style & Co., Ladies dress pants | | | | | | | |
| 556.  Calvin Klein Women's Chiffon Long-Sleeve Keyhole Blouse | 3 | 79.50 | 1 yr | Avg. | 238.50 | (29.81) | 208.69 |
| Macy's - 9/12/2023 Last known price | | | | | | | |
| Orig. Desc. - Calvin Klein , Ladies long sleeve blouse | | | | | | | |
| 557.  H&M, Ladies blazer | 1 | 62.99 | 2 yr | Avg. | 62.99 | (15.75) | 47.24 |
| https://www2.hm.com/en_us/productpage.1091831001.html?gad_source=1&gclid=EAIaIQobChMIyvHdkvOagwMVUPjICh3m3AtVEAQYAyABEgIZ4PD_BwE | | | | | | | |
| 558.  SheIn Women's Basic V Neck Stretchy Slim Fit Knit Crop Tank Top Red Medium | 12 | 9.99 | 1 yr | Avg. | 119.88 | (39.96) | 79.92 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Shein, Ladies crop top tank top | | | | | | | |
| 559.  Epic Threads Big Girls Flare Leggings | 6 | 16.00 | 2 yr | Avg. | 96.00 | (64.00) | 32.00 |
| Macy's - 10/26/2023 Last known price | | | | | | | |
| Orig. Desc. - Epic Threads, Ladies tights | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 560.  Crave Fame Juniors' Velour Zip-Front Raglan-Sleeve Hoodie | 3 | 29.00 | 3 yr | Avg. | 87.00 | (32.63) | 54.37 |
| Macy's - 11/29/2023 Last known price | | | | | | | |
| Orig. Desc. - Crave Fame, Ladies velour zip up hoodie sweatshirt | | | | | | | |
| 561.  NY & Co. , Ladies short sleeve blouse | 4 | 49.95 | 1.25 yr | Avg. | 199.80 | (31.22) | 168.58 |
| https://www.nyandcompany.com/products/short-sleeve-mock-neck-blouse?variant=44623985213627&size=xsmall&color=multi%2520color | | | | | | | |
| 562.  Next Level Ladies' Triblend Dolman L HEATHER WHITE | 2 | 9.90 | 3 yr | Avg. | 19.80 | (7.43) | 12.37 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Next Level, Ladies short sleeve blouse | | | | | | | |
| 563.  Express, Ladies blazer | 1 | 94.80 | 0.33 yr | Avg. | 94.80 | (3.91) | 90.89 |
| https://www.express.com/clothing/women/editor-one-button-boyfriend-blazer/pro/67406482/color/Pitch%20Black/e/regular/?cid=sem:Retail:Goo:Main:PMAX:F:Blazers:&&cid=sem:Retail:Goo:Main:PMAX:F:Blazers:&gad_source=1&gclid=EAIaIQobChMIqKOasM2agwMVQmFHAR0uQg2jEAQYByABEgLhJfD_BwE&gclsrc=aw.ds | | | | | | | |
| 564.  Apt 9, Ladies sweater | 2 | 38.00 | 2 yr | Avg. | 76.00 | (19.00) | 57.00 |
| https://www.kohls.com/product/prd-6287778/juniors-plus-size-so-ribbed-crewneck-sweater.jsp?color=Egret&prdPV=7&isClearance=false | | | | | | | |
| 565.  CeCe Puff-Sleeve Sweater | 3 | 69.00 | 3 yr | Avg. | 207.00 | (77.63) | 129.37 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - CeCe, Ladies sweater | | | | | | | |
| 566.  Skims, Ladies shapewear shorts | 1 | 36.00 | 0.42 yr | Avg. | 36.00 | (1.89) | 34.11 |
| https://skims.com/products/everyday-sculpt-high-waisted-mid-thigh-short-sienna?variant=41279128371332&glCountry=US&glCurrency=USD&utm_source=google&utm_medium=cpc&utm_campaign=US_PMax_Brand_Shapewear_XX&utm_term=&utm_content=&gad_source=4&gclid=EAIaIQobChMIxJ66mbufgwMV22pHAR1KkgMqEAQYASABEgLQnfD_BwE | | | | | | | |
| 567.  Madewell, Ladies shorts | 14 | 65.00 | 3 yr | Avg. | 910.00 | (341.25) | 568.75 |
| https://www.madewell.com/the-perfect-vintage-fatigue-short-99106105670.html?source=googlePLA&noPopUp=true&srcCode=Paid_Search%7CShopping_NonBrand_PMax_NCA%7CGoogle%7CMWGGBS00002_99106105670_18211078200___c_pla_with_promotion_online__9007429&utm_source=google&utm_medium=cpc&utm_campaign=Madewell_Shopping_PLA_US_Women_HighInventory_PMax&utm_term=&utm_content=shopping_ads&gad_source=1&gclid=EAIaIQobChMI4aXR84idgwMVaU9HAR2nZAFTEAQYASABEgIvAfD_BwE&gclsrc=aw.ds | | | | | | | |
| 568.  Columbia, Ladies long sleeve tee shirt | 2 | 36.00 | 2 yr | Avg. | 108.00 | (27.00) | 81.00 |
| https://www.columbia.com/p/womens-hidden-haven-long-sleeve-t-shirt-1960001.html?dwvar_1960001_color=197 | | | | | | | |
| 569.  LEE Men's Carpenter Jeans, 288 | 5 | 56.00 | 1.75 yr | Avg. | 280.00 | (61.25) | 218.75 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Eastern Mountain Sports - 12/5/2023 Orig. Desc. - Lee, Men's jeans | | | | | | | |
| 570.  Hanes Women's Control Top Sheer Toe Silk Reflections Panty Hose, Barely There, C/D | 5 | 8.15 | 0.33 yr | Avg. | 40.75 | (1.68) | 39.07 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Ladies nylon stockings | | | | | | | |
| 571.  Aerie, Ladies hoodie sweatshirt | 1 | 69.95 | 2 yr | Avg. | 69.95 | (17.49) | 52.46 |
| https://www.ae.com/us/en/p/aerie/tops/sweatshirts-hoodies/offline-by-aerie-cloud-fleece-hoodie/2164_1443_582?menu=cat1090003 | | | | | | | |
| 572.  BALIBALI 108 Mala Beads Necklace Semi-Precious Gem Stones Meditation Necklace 108 Hand Knotted Japa Mala Beaded Tassel Necklace with Tree of Life Pendant | 5 | 14.99 | 4 yr | Avg. | 74.95 | (37.48) | 37.47 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Ladies beaded necklace | | | | | | | |
| 573.  MASSIVE BEADS Men Women Natural Indian Agate Braided Macrame Bracelet 8mm Crystal Healing (Indian Agate, 8mm) | 5 | 8.99 | 6 yr | Avg. | 44.95 | (31.47) | 13.48 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Ladies beaded bracelet | | | | | | | |
| 574.  mecresh Marquise Crystal Bridal Chandelier Dangle Drop Earrings Ladies Gifts 2022 Fashion Jewelry in Silver/Gold Tone | 12 | 13.98 | 5 yr | Avg. | 167.76 | (104.85) | 62.91 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Ladies fashion earrings | | | | | | | |
| 575.  ZOVOLI Gold Silver Knuckle Rings Set for Women Girls, Stackable Rings Bohemian Crystal Hollow Carved Flowers Joint Finger Rings Pack Fashion Jewelry Gifts for Her | 5 | 9.97 | 4 yr | Avg. | 49.85 | (24.93) | 24.92 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Ladies fashion ring | | | | | | | |
| 576.  "Montana Silversmiths Ladies Bugle Dangle Earrings", 1703157 | 5 | 21.25 | 5 yr | Avg. | 112.63 | (56.32) | 56.31 |
| Horse.com - 12/10/2023 Orig. Desc. - Ladies dangle earrings | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 577.  Intini Womens Ankle Strap Flat Sandals Cute Strappy Summer Dressy Sandals One Band Open Toe Shoes Wine Red. Size 7 M US. 38 EU | 3 | 23.99 | 3 yr | Avg. | 71.97 | (50.38) | 21.59 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Rouge, Ladies strappy sandals | | | | | | | |
| 578.  Old Navy, Ladies flip flops | 4 | 5.99 | 2 yr | Avg. | 23.96 | (15.97) | 7.99 |
| https://oldnavy.gap.com/browse/product.do?pid=811520012&cid=55147&pcid=55147&vid=1&nav=meganav%3AWomen%3AShoes%20%26%20Accessories%3AShoes&cpos=96&cexp=2926&kcid=CategoryIDs%3D55147&ctype=Listing&cpid=res2312192299 7379216364295#pdp-page-content | | | | | | | |
| 579.  e.l.f. Complexion Brush, Makeup Brushes and Sets | 6 | 6.00 | 1 yr | Avg. | 38.16 | (3.82) | 34.34 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Elf, Makeup brush | | | | | | | |
| 580.  Ruffle Loop Scarf Soft Infinity Warm Winter Circle Scarf Lady Stretchy Knitted Loop Scarf Women Fashion Elegant Neck Warmer, Brown, 0061690936483 | 5 | 12.87 | 4.42 yr | Avg. | 64.35 | (35.55) | 28.80 |
| Wal-Mart - 12/5/2023 | | | | | | | |
| Orig. Desc. - Ladies fashion scarf | | | | | | | |
| 581.  PacSun Womens Knit Scarf - Black, 5593116 | 3 | 30.00 | 3 yr | Avg. | 90.00 | (33.75) | 56.25 |
| PacSun - 12/11/2023 | | | | | | | |
| Orig. Desc. - Knit scarf | | | | | | | |
| 582.  Okie Dokie, Girls short set | 4 | 30.00 | 1.33 yr | Avg. | 120.00 | (19.95) | 100.05 |
| https://www.jcpenney.com/p/okie-dokie-toddler-little-girls-2-pc-short-set/ppr5008262725?pTmplType=regular&countr y=US&currency=USD&selectedSKUId=32418150083&selectedLotId=3241815&fromBag=true&utm_medium=cse&utm_source= google&utm_campaign=Short%20Sets&utm_content=32418150083&cid=cse%7Cgoogle%7CGirls%7CShort%20Sets_3241815008 3&kwid=productads-adType%5EPLA&gad_source=1&gclid=EAIaIQobChMI3fr4jradgwMVg7fICh1yxQEoEAQYByABEgL5-fD _BwE&gclsrc=aw.ds | | | | | | | |
| 583.  Disney Girls' Princess Fantasy Gown Nightgown, MERIDA-BRAVE, 4T | 1 | 17.00 | 0.25 yr | Avg. | 17.00 | (0.53) | 16.47 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Disney, Girls nightgown | | | | | | | |
| 584.  Jockey Generation Women's Retro Vibes Ribbed Jogger Pajama Pants - Charcoal Heather XL, Grey Grey | 1 | 22.00 | 2 yr | Avg. | 22.00 | (14.67) | 7.33 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Jockey, Ladies jogger pants | | | | | | | |
| 585.  Neineiwu Women's Loose V Neck Blouses Long Sleeve Solid Casual Tunic Top (Dark Blue S) | 1 | 19.99 | 3 yr | Avg. | 19.99 | (7.50) | 12.49 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Ambiance, Ladies long sleeve blouse | | | | | | | |
| 586.  Women's Tapered Perfect Sweatpants - Wild Fable¿ Maroon 3X, 88314815 | 1 | 25.00 | 2.92 yr | Avg. | 25.00 | (9.13) | 15.87 |
| Target - 11/29/2023 Last known price | | | | | | | |
| Orig. Desc. - Wild Fable, Ladies sweatpants | | | | | | | |
| 587.  Xersion, Girls two piece sweatsuit | 1 | 60.00 | 2 yr | Avg. | 60.00 | (15.00) | 45.00 |

https://www.jcpenney.com/p/xersion-little-big-girls-2-pc-fleece-pant-set/ppr5008337811?pTmplType=regular&country=US&currency=USD&selectedSKUId=41542540067&selectedLotId=4154254&fromBag=true&utm_medium=cse&utm_source=google&utm_campaign=Pant%20Sets&utm_content=41542540067&cid=cse%7Cgoogle%7CGirls%7CPant%20Sets_41542540067&kwid=productads-adType%5EPLA&gad_source=1&gclid=EAIaIQobChMI_ZGMqfWfgwMVJkxHAR2IPAVNEAQYASABEgL_APD_BwE&gclsrc=aw.ds

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 588.  Girls panties | 23 | 2.00 | 0.67 yr | Avg. | 46.00 | (10.27) | 35.73 |

https://www.target.com/p/hanes-premium-girls-39-6pk-pure-comfort-briefs-colors-may-vary-12/-/A-84243700?ref=tgt_adv_xsp&AFID=google&fndsrc=tmnv&DFA=71700000109808232&CPNG=PLA_DVM%2Ba064R000011e7LaQAI-HBI_Hanes_Google_2023-930643&adgroup=PLA_Hanes&LID=700000001393753pgs&network=g&device=c&location=9007351&gad_source=1&gclid=EAIaIQobChMI042Hu-2agwMVWV5HAR2OsAthEAQYAiABEgJLw_D_BwE&gclsrc=aw.ds

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 589.  Girls assorted novelty socks | 36 | 2.00 | 1 yr | Avg. | 72.00 | (24.00) | 48.00 |
| 590.  Tommy Hilfiger, Girls tee shirt | 2 | 22.50 | 0.58 yr | Avg. | 45.00 | (3.26) | 41.74 |

https://usa.tommy.com/en/tommy-adaptive/kids-adaptive/tops/kids-seated-fit-h-t-shirt/71J3171-VTC.html?cid=cse-lb_ggl_us_bau_adaptive-pla_adaptive-pla-pmax_all-products___&gad_source=1&gclid=EAIaIQobChMIj6iLoOCfgwMVMWZHAR1iaAm4EAQYASABEgIdbPD_BwE&gclsrc=aw.ds

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 591.  Reebok Little Girls' Active Graphic Tee, Cabaret Pink, 6 | 3 | 14.98 | 1 yr | Avg. | 44.94 | (5.62) | 39.32 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Reebok, Girls tee shirt | | | | | | | |
| 592.  The Children's Place, Girls long sleeve tee shirt | 4 | 13.50 | 0.92 yr | Avg. | 54.00 | (6.21) | 47.79 |
| https://www.childrensplace.com/us/p/Girls-Long-Sleeve-Daddy-s-Girl-Graphic-Tee-3044319-32CY | | | | | | | |
| 593.  The Children's Place, Girls tights | 12 | 19.95 | 1 yr | Avg. | 239.40 | (29.93) | 209.47 |
| https://www.childrensplace.com/us/p/Girls-Mix-And-Match-Glitter-Faux-Denim-Knit-Fleece-Lined-Leggings-3041295-DB | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 594.  Epic Threads Toddler Girls Jeans, Created for Macy's<br>   Macy's - 11/29/2023 Last known price<br>   Orig. Desc. - Epic Threads, Girls jeans | 3 | 38.00 | 2 yr | Avg. | 114.00 | (28.50) | 85.50 |
| 595.  Girls' 2pk Nylon Dotted Tights - Cat & Jack S, One Color<br>   Target - 12/10/2023<br>   Orig. Desc. - Cat & Jack, Girls tights | 4 | 6.99 | 1.17 yr | Avg. | 27.96 | (10.90) | 17.06 |
| 596.  Cat & Jack Girls Flip Sequined Heart T-Shirt Size M (7/8) Pink<br>   Amazon on Amazon.com - 12/18/2023<br>   Orig. Desc. - Cat & Jack, Girls tee shirt | 6 | 5.99 | 0.75 yr | Avg. | 35.94 | (3.37) | 32.57 |
| 597.  Land's End, Girls hooded jacket | 1 | 89.95 | 0.42 yr | Avg. | 89.95 | (4.72) | 85.23 |
| https://www.landsend.com/products/kids-thermoplume-packable-hooded-jacket/id_357431?attributes=48354%2C26751&source=GS&currency=USD&geo=US&skumv=6032408&promotion-code=SWEET&promotion-pin=0&utm_source=google&utm_medium=cpc&utm_campaign=%23PLA%2F_%281%29_GGL_%282%29_US_%287%29_DES_%289%29_BC%7C&cm_mmc=13997161 2&SC=pla_non-brand&CMPGN=20131727717&ADGRP=152551376095&KYW=&MT=&DV=c&PID=6032408&TRGT=pla-97 6910603165&CH=Google+AdWords&gad_source=4&_cclid=Google_EAIaIQobChMItP3A0KycgwMVsFxHAR1u8gXEEAQYBi ABEgLMSvD_BwE&gclid=EAIaIQobChMItP3A0KycgwMVsFxHAR1u8gXEEAQYBiABEgLMSvD_BwE | | | | | | | |
| 598.  Girls' Seamless Leggings - All in Motion¿ Blue M, 88755288<br>   Target - 12/10/2023<br>   Orig. Desc. - All In Motion, Girls leggings | 3 | 22.00 | 0.25 yr | Avg. | 66.00 | (5.50) | 60.50 |
| 599.  Art Class, Girls short sleeve polo shirt | 5 | 12.00 | 1 yr | Avg. | 60.00 | (7.50) | 52.50 |
| https://www.target.com/p/girls-39-polo-shirt-all-in-motion-8482-light-blue-m/-/A-84849845?ref=tgt_adv_xsp&AFID=google&fnds rc=tgtao&DFA=71700000086530527&CPNG=PLA_Kids%2BShopping_Traffic%7CKids_Ecomm_AA&adgroup=SC_Kids&LID= 700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007351&targetid=pla-1069759242670&gad _source=1&gclid=EAIaIQobChMI0uGYoYWXgwMVboFaBR16PgL3EAQYAyABEgI9KfD_BwE&gclsrc=aw.ds | | | | | | | |
| 600.  Fruit of the Loom, Ladies panties | 3 | 4.50 | 0.67 yr | Avg. | 13.50 | (3.02) | 10.48 |
| https://www.kohls.com/product/prd-4411405/womens-fruit-of-the-loom-6-pack-signature-cotton-brief-panty-set-6dkbrap.jsp?skuid=28287809&CID=shopping30&utm_campaign=PANTS&utm_medium=CSE&utm_source=google&utm_product =28287809&utm_campaignid=20503756948&CID=shopping30&utm_campaign=SSC&utm_medium=CSE&utm_source=google& utm_campaignid=20503756948&gad_source=1&gclid=EAIaIQobChMIgfCBmuCagwMVY2VHAR3aQwcWEAQYBSABEgKVH _D_BwE&gclsrc=aw.ds | | | | | | | |
| 601.  Nyx Professional Worth The Hype Waterproof Mascara Black<br>   Macy's - 12/14/2023 | 2 | 9.00 | 0.42 yr | Avg. | 19.08 | (8.01) | 11.07 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - 1st Rear Right Bedroom**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - NYX, Mascara | | | | | | | |
| 602. Estee Lauder, Liquid foundation | 1 | 49.00 | 0.08 yr | Avg. | 51.94 | (4.16) | 47.78 |
| https://www.ulta.com/p/double-wear-stay-in-place-foundation-xlsImpprod14641507?sku=2309420&cmpid=PS_Non!google!Product_Listing_Ads&utm_source=google&utm_medium=paidsearch&cagpspn=pla&CATCI=aud-992131359744:pla-300862753372&CAAGID=18002902230&CAWELAID=330000200000757957&CATARGETID=330000200001322249&cadevice=c&gad_source=1&gclid=EAIaIQobChMIjqymlsyagwMVk01HAR2pWACYEAQYASABEgKtMvD_BwE | | | | | | | |
| 603. Too Faced, Powder foundation | 1 | 39.00 | 0.17 yr | Avg. | 41.34 | (7.03) | 34.31 |
| https://www.nordstrom.com/s/too-faced-born-this-way-pressed-powder-foundation/5322456?color=MOCHA&size=one+size&utm_content=33817189575&utm_term=aud-1024039079193:pla-820545444211&utm_channel=low_nd_shopping_standard&utm_source=google&utm_campaign=662927185&adpos=&creative=145518892747&device=c&matchtype=&network=g&acctid=2170000000168957&0dskeywordid=9270004988053 9803&lid=92700049880539803&ds_s_kwgid=58700005470158456&ds_s_inventory_feed_id=97700000007631122&dsproductgroupid=820545444211&product_id=23970528&merchid=1243147&prodctry=US&prodlang=en&channel=online&storeid=&locationid=9007429&targetid=aud-1024039079193:pla-820545444211&campaignid=662927185&adgroupid=33817189575&gad_source=1&gclid=EAIaIQobChMIheW-8uCfgwMV8GNHAR1U7AC5EAQYAiABEgK7efD_BwE&gclsrc=aw.ds | | | | | | | |
| 604. Maybelline Unstoppable Eyeliner, 0004155451356 | 4 | 6.59 | 0.5 yr | Avg. | 27.94 | (13.97) | 13.97 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Maybelline, Eyeliner | | | | | | | |
| 605. L'Oreal Paris Infallible 24 Hour Waterproof Shadow, Iced Latte, 0.12 Oz. | 3 | 8.77 | 0.58 yr | Avg. | 27.89 | (16.18) | 11.71 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - L'Oreal, Eyeshadow | | | | | | | |
| 606. Clinique, 4 oz makeup remover | 1 | 24.00 | 0.42 yr | Avg. | 25.44 | (10.68) | 14.76 |
| https://www.ulta.com/p/take-day-off-makeup-remover-lids-lashes-lips-xlsImpprod10791749?sku=2153847&cmpid=PS_Non!google!Product_Listing_Ads&utm_source=google&utm_medium=paidsearch&cagpspn=pla&CATCI=pla-2188218705725&CAAGID=116327427728&CAWELAID=330000200000190141&CATARGETID=330000200002562850&CADevice=c&gad_source=1&gclid=EAIaIQobChMIrf2qraeYgwMVDmpHAR08HA9QEAQYASABEgJEgPD_BwE | | | | | | | |
| 607. 14inch Makeup Train Case PC ABS Cosmetic Case Hardshell Makeup Bag Organizer Christmas Gifts for Girls Travel Outside Activity | 1 | 39.99 | 4 yr | Avg. | 42.39 | (8.48) | 33.91 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" hard side makeup case | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Rear Right Bedroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 608.  Globe Electric Novogratz x 67339 16" Desk Lamp, Matte Rose, Matte Gold Arm, Clear Cord, in-Line On/Off Switch, Office Decor, Home Essentials, Reading Light, Room Lighting, Dorm | 1 | 37.66 | 5 yr | Avg. | 39.92 | (19.96) | 19.96 |
|     Amazon on Amazon.com - 12/13/2023 | | | | | | | |
|     Orig. Desc. - 16" metal desk lamp | | | | | | | |
| 609.  Allowance for office supplies | 1 | 65.00 | 0 yr | Avg. | 68.90 | (0.00) | 68.90 |
| 610.  Bath & Body Works , 8 oz body mist | 4 | 17.95 | 1 yr | Avg. | 76.11 | (7.61) | 68.50 |
|     https://www.bathandbodyworks.com/p/meet-me-in-miami-fine-fragrance-mist-026734506.html?cgid=body-sprays-mists | | | | | | | |
| 611.  Dr Teal's Collagen Body Lotion - 8 fl oz | 4 | 5.99 | 1.33 yr | Avg. | 25.40 | (12.70) | 12.70 |
|     Target - 12/10/2023 | | | | | | | |
|     Orig. Desc. - 8 oz body lotion | | | | | | | |
| 612.  36" x 20" x 25" wicker storage trunk | 1 | 165.99 | 5 yr | Avg. | 175.95 | (43.99) | 131.96 |
|     Item found from www.wayfair.com on 12/15/2023 | | | | | | | |
| 613.  Allowance for ladies health and hygiene products | 12 | 8.00 | 0 yr | Avg. | 101.76 | (0.00) | 101.76 |
| 614.  Melted clothing pieces - average | 100 | 30.00 | 3 yr | Avg. | 3,000.00 | (1,125.00) | 1,875.00 |
| 615.  Adult shoes, ,sneakers/dress shoes - burned | 15 | 40.00 | 2 yr | Avg. | 600.00 | (400.00) | 200.00 |
| **Totals:  1st Rear Right Bedroom** | | | | | **30,339.52** | **9,068.32** | **21,271.20** |

### 1st Hallway

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 616.  Midea, 5,000 BTU window air conditioner - new in box | 1 | 314.32 | 0 yr | New | 333.18 | (0.00) | 333.18 |

https://www.homedepot.com/pep/Midea-5-000-BTU-115-Volt-Mechanical-Cool-Only-Window-Air-Conditioner-in-White-MWA05CM71/305311272?g_store=&source=shoppingads&locale=en-US&pla&mtc=SHOPPING-CM-CML-GGL-D29A-029_017_ACS_FANS-NA-Multi-NA-PMAX-4038230-NA-NA-NA-NBR-NA-NA-NA-MinorAppl&cm_mmc=SHOPPING-CM-CML-GGL-D29A-029_017_ACS_FANS-NA-Multi-NA-PMAX-4038230-NA-NA-NA-NBR-NA-NA-NA-MinorAppl-71700000111902223--&gad_source=1&gclid=EAIaIQobChMIxf74gqWdgwMVw0RHAR0t8gdPEAQYAyABEgKhcfD_BwE&gclsrc=aw.ds

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Hallway

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 617.  Morebes Vintage Bathroom Runner Rugs 24 x 60 Non Slip,2x5 Rug Runner, Washable Floral Entryway Rug, Non Shedding Kitchen Sink Indoor Floor Carpet Runner for Laundry Room,Pale Khaki | 1 | 26.39 | 5 yr | Avg. | 27.97 | (13.99) | 13.98 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 24" x 50" rug runner | | | | | | | |
| 618.  12 count rolls of toilet paper | 1 | 13.99 | 0.08 yr | Avg. | 14.83 | (0.00) | 14.83 |
| https://www.cvs.com/shop/scott-1000-toilet-paper-1-ply-12-ct-prodid-130065?skuId=130065&cgaa=QWxsb3dHb29nbGVUb0FjY2Vzc0NWU1BhZ2Vz&cid=ps_ecomm_priosku_pla_control&gclid=EAIaIQobChMIxu7hifuMgwMVHl5HAR1YRQFtEAQYAyABEgLtEvD_BwE&gclsrc=aw.ds | | | | | | | |
| 619.  Six count rolls of paper towels | 1 | 16.99 | 0.42 yr | Avg. | 18.01 | (0.00) | 18.01 |
| https://www.target.com/p/bounty-select-a-size-paper-towels-6-triple-rolls/-/A-53274278?ref=tgt_adv_xsp&AFID=google_pla_df&fndsrc=tmnv&DFA=71700000116264316&CPNG=PLA_DVM%2Ba064R000015PQsBQAW-P%26G_HP_Family+Care_Google+Search_Standard+Shopping_Nov+2023_2H-1140280&adgroup=PLA_P%26G_HP&LID=700000001393753pgs&network=g&device=c&location=9007429&gad_source=4&gclid=EAIaIQobChMIu5nk0bifgwMVl0dyCh0FqAG5EAQYASABEgKynPD_BwE&gclsrc=aw.ds | | | | | | | |
| 620.  Gillette Labs Rapid Foaming Shaving Gel for Men, Alcohol, Dye and Paraben-Free with Vitamin B3 and Sea Kelp, Cools and Soothes Skin, 7 OZ | 1 | 4.78 | 0.17 yr | Avg. | 5.07 | (0.08) | 4.99 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Gillette, 6 oz shave cream | | | | | | | |
| 621.  Febreze LIGHT Fabric Refresher, Lavender, 27 fl. oz. Spray Bottle | 2 | 5.48 | 1 yr | Avg. | 11.62 | (5.81) | 5.81 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Febreze, 8 oz fabric spray | | | | | | | |
| 622.  Colgate Total Whitening Toothpaste 6oz, 74077 | 3 | 5.03 | 0.17 yr | Avg. | 16.00 | (2.72) | 13.28 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Colgate, 5 oz toothpaste | | | | | | | |
| 623.  GLAMBURG 100% Cotton Bed Blanket, Breathable Thermal Blankets King Size - Perfect for Layering Any Bed for All Season - Charcoal Grey | 2 | 35.99 | 3 yr | Avg. | 76.30 | (22.89) | 53.41 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Hallway

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - King cotton blanket | | | | | | | |
| 624. inhand Knitted Throw Blankets for Couch and Bed, Soft Cozy Knit Blanket with Tassel, Off White Lightweight Decorative Blankets and Throws, Farmhouse Warm Woven Blanket for Men and Women, 50"x60" | 1 | 19.99 | 4 yr | Avg. | 21.19 | (8.48) | 12.71 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Knit throw blanket | | | | | | | |
| 625. Ogee Bath Towel - White - Threshold | 12 | 12.00 | 4 yr | Avg. | 152.64 | (106.85) | 45.79 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Bath towel | | | | | | | |
| 626. Washcloth Taupe - Threshold Signature | 12 | 10.00 | 4 yr | Avg. | 127.20 | (89.04) | 38.16 |
| Target - 9/24/2023 Last known price | | | | | | | |
| Orig. Desc. - Washcloth | | | | | | | |
| 627. Dove Sensitive Skin Beauty Bar, Unscented, 3 Count, Pack of 1 | 1 | 4.80 | 0.08 yr | Avg. | 5.09 | (0.04) | 5.05 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Dove, 3 count of bar soap | | | | | | | |
| 628. SXCHEN Bathroom Rug,Absorbent Non-Slip Indoor Rugs for Bathtub and Shower Floor,Durable Rubber Backing Print Bath Mat,16" x 24",Music Retro Rock Roll Lettering Grunge Distressed Colors Vintage | 1 | 18.99 | 0 yr | Avg. | 20.13 | (0.00) | 20.13 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Rubber bath mat - rolled | | | | | | | |
| 629. Kids Zone Home Linen 3 pc Bathroom Rug Set Bath Mats Angela Solid Black Color Anti Slip Soft Mats New | 2 | 25.00 | 3 yr | Avg. | 53.00 | (15.90) | 37.10 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 3 pc bath rug set | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - 1st Hallway**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 630.  ITTAR 12" Wide Multi-Purpose Floor Scrub Brush with Long Handle, 2-in-1 Extendable Shower Scrubber Brush, Tub and Tile Cleaning Brush for Kitchen Floor, Grout, Deck, Pool, Patio, Garage<br>Amazon on Amazon.com - 12/13/2023<br>Orig. Desc. - 12" handle scrub brush | 1 | 17.95 | 2 yr | Avg. | 19.03 | (3.81) | 15.22 |
| 631.  Air Wick Automatic Air Freshener Spray Starter Kit (Gadget + Refill), Fresh Linen, Air Freshener, Essential Oils.<br>Amazon on Amazon.com - 12/17/2023<br>Orig. Desc. - Airwick, Automatic air freshener | 1 | 15.99 | 0.08 yr | Avg. | 16.95 | (8.48) | 8.47 |
| 632.  Dixie PerfecTouch Cups, 16oz, 50 Count, Coffee Dreams<br>Amazon on Amazon.com - 12/15/2023<br>Orig. Desc. - 50 count dixie cups | 1 | 9.91 | 0.42 yr | Avg. | 10.50 | (0.00) | 10.50 |
| 633.  Cup Dispenser, Wall Mount Water Cooler Cup Dispenser fits 4-7 oz Disposable Paper and Plastic Cups, Pull Type Cup Holder for Bathroom, Office, Break Room, Gym, Black<br>Amazon on Amazon.com - 12/20/2023<br>Orig. Desc. - Plastic dixie cup dispenser | 1 | 14.99 | 4 yr | Avg. | 15.89 | (6.36) | 9.53 |
| 634.  Listerine Freshburst Antiseptic Mouthwash Kills Bad Breath Germs - 1 L, 5238403<br>Target - 12/10/2023<br>Orig. Desc. - Listerine , Large bottle of mouthwash | 1 | 6.99 | 0.08 yr | Avg. | 7.41 | (0.59) | 6.82 |
| 635.  Colgate, Toothbrush<br>Item found from www.target.com on 12/18/2023 | 4 | 0.99 | 0 yr | New | 4.20 | (0.00) | 4.20 |
| 636.  4" scrub brush<br>Item found from www.target.com on 12/15/2023 | 1 | 7.00 | 0.25 yr | Avg. | 7.42 | (0.19) | 7.23 |
| 637.  Rubbermaid Commercial 15 Inch Toilet Brush, Toilet Bowl-Cleaner for Bathroom, Scrub Brush for Toilet<br>Amazon on Amazon.com - 12/21/2023<br>Orig. Desc. - Toilet brush | 1 | 3.69 | 1 yr | Avg. | 3.91 | (0.39) | 3.52 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - 1st Hallway**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 638. Rubbermaid Iron Handle Scrub Brush, RCP6482COB<br>Lowe's - 12/10/2023<br>Orig. Desc. - 6" handle scrubber | 2 | 12.47 | 1 yr | Avg. | 26.44 | (2.64) | 23.80 |
| 639. Clorox Toilet Bowl Cleaner, Clinging Bleach Gel, Cool Wave Scent, 24 Ounces<br>Amazon on Amazon.com - 12/18/2023<br>Orig. Desc. - Clorox, 16 oz toilet gel cleaner | 1 | 2.68 | 0.25 yr | Avg. | 2.84 | (1.42) | 1.42 |
| 640. Comet Cleaner with Bleach Powder 21-Ounces | Scratch-Free | (2-Units)<br>Amazon on Amazon.com - 12/18/2023<br>Orig. Desc. - Comet, Cleanser | 1 | 4.20 | 0.42 yr | Avg. | 4.45 | (2.23) | 2.22 |
| 641. Spiretro Cosmetic Organizer, Brush Holder, 10 Compartment Tray Storage Hair Accessories, Makeup Display Case for Vanity Countertop, Bathroom Drawers, Dresser Desk, Solid Acacia Wood_ Natural Brown<br>Amazon on Amazon.com - 12/13/2023<br>Orig. Desc. - 12" x 10" x 6" wood makeup organizer | 1 | 19.99 | 5 yr | Avg. | 21.19 | (5.30) | 15.89 |
| 642. "Fortiflex 2 Gallon Utility Bucket Orange", 566577<br>Horse.com - 12/6/2023<br>Orig. Desc. - 2 gallon cleaning bucket | 1 | 7.90 | 3 yr | Avg. | 8.37 | (2.51) | 5.86 |
| 643. Lysol 74278 Professional Disinfectant Toilet Bowl Cleaner, 32 oz<br>Amazon on Amazon.com - 12/19/2023<br>Orig. Desc. - Lysol, 32 oz cleaner | 1 | 6.37 | 0.17 yr | Avg. | 6.75 | (3.38) | 3.37 |
| 644. Proctor-Silex Nonstick Iron, PSX1147<br>Wal-Mart - 11/21/2023<br>Orig. Desc. - Proctor Silex, Iron | 1 | 35.29 | 3 yr | Avg. | 37.41 | (11.23) | 26.18 |
| 645. Behr, Gallon of house paint | 2 | 43.98 | 1 yr | Avg. | 93.24 | (0.00) | 93.24 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Hallway

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.homedepot.com/p/BEHR-PREMIUM-PLUS-1-gal-Ultra-Pure-White-Flat-Exterior-Paint-Primer-405001/100164033?source=shoppingads&locale=en-US&pla&utm_source=google&utm_medium=vantage&utm_campaign=18589&utm_content=20361&mtc=SHOPPING-RM-RMP-GGL-D24-024_016_EXT_PAINT-SB-BEHR_LIQUIDS-NA-PMAX-NA-NA-MK683632200-18589-NBR-5733-NA-VNT-Exterior_PREMIUM_MARQUEE_FY23_V2&cm_mmc=SHOPPING-RM-RMP-GGL-D24-024_016_EXT_PAINT-SB-BEHR_LIQUIDS-NA-PMAX-NA-NA-MK683632200-18589-NBR-5733-NA-VNT-Exterior_PREMIUM_MARQUEE_FY23_V2-71700000115012885--&gad_source=1&gclid=EAIaIQobChMI3eSJneyXgwMVKqVaBR2FbgFXEAQYAyABEgLFDfD_BwE&gclsrc=aw.ds | | | | | | | |
| 646.  Behr, Quart of house paint | 1 | 21.98 | 1 yr | Avg. | 23.30 | (0.00) | 23.30 |
| https://www.homedepot.com/p/BEHR-PREMIUM-PLUS-1-qt-Ultra-Pure-White-Flat-Exterior-Paint-Primer-405004/202263905 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  1st Hallway** | | | | | **1,191.53** | **314.33** | **877.20** |

## 1st Bathroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 647.  BTTN Sage Green Shower Curtain, Linen Textured Heavy Duty Thick Fabric Shower Curtain Set with 12 Plastic Hooks, Rust Resistant, Machine Washable, Hotel Spa Luxury Curtains for Bathroom Showers, 72x72<br>    Amazon on Amazon.com - 12/18/2023<br>    Orig. Desc. - Fabric shower curtain | 1 | 19.99 | 4 yr | Avg. | 21.19 | (8.48) | 12.71 |
| 648.  iDesign Metal Shower Curtain Hooks, The Axis Collection, Set of 12, Bronze, 12 Count<br>    Amazon on Amazon.com - 12/20/2023<br>    Orig. Desc. - Set of 12 metal shower curtain hooks | 1 | 11.87 | 4 yr | Avg. | 12.58 | (5.03) | 7.55 |
| 649.  Hardee 3 Piece Bath Rug Set, PRESTIGEBATHMATBURGUNDY<br>    Wayfair - 12/4/2023<br>    Orig. Desc. - Three piece bath rug set | 1 | 33.99 | 3 yr | Avg. | 36.03 | (10.81) | 25.22 |
| 650.  Uniware Toilet Plunger w/Wood Handle (18 Inch) for Toilet & Drain<br>    Amazon on Amazon.com - 12/21/2023<br>    Orig. Desc. - Wood handle plunger | 1 | 10.99 | 3 yr | Avg. | 11.65 | (3.50) | 8.15 |
| 651.  OXO Good Grips Compact Toilet Brush & Canister - Gray | 1 | 17.99 | 2 yr | Avg. | 19.07 | (3.82) | 15.25 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - 1st Bathroom**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/21/2023 Orig. Desc. - Toilet brush and stand | | | | | | | |
| 652.  Decopolitan Ball Single Telescoping Drapery Rod Set, Short, Black, 18 to 36-Inch | 1 | 15.52 | 5 yr | Avg. | 16.45 | (8.23) | 8.22 |
| Amazon on Amazon.com - 12/14/2023 Orig. Desc. - 36" metal drapery rod | | | | | | | |
| 653.  SpaceDresserWhite Kitchen Sheer Valance Curtains 36 Inch, Voile Sheer Cafe Curtains for Bathroom Farmhouse Country Light Filtering Short Window Curtain 1 Pair 2 Panels(White,52 W x 36 L) | 2 | 5.00 | 4 yr | Avg. | 10.60 | (4.24) | 6.36 |
| Amazon on Amazon.com - 12/14/2023 Orig. Desc. - 36" curtain panel | | | | | | | |
| 654.  mDesign Stainless Steel Round Metal Trash Can, Small 4 Gallon Wastebasket, Garbage Basket Bin for Bathroom, Bedroom, Kitchen, or Home Office, Holds Waste and Recycle, Mirri Collection, Brushed | 1 | 35.99 | 5 yr | Avg. | 38.15 | (19.08) | 19.07 |
| Amazon on Amazon.com - 12/14/2023 Orig. Desc. - 3 gallon metal waste basket | | | | | | | |
| 655.  GWEOBZ Metal Fruit Basket Counter Mesh Fruit Bowl for Kitchen Black Decorative Table Centerpiece Stand Round Home Decor (Mesh 12") | 2 | 17.99 | 4.67 yr | Avg. | 38.14 | (8.90) | 29.24 |
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 12" metal decorative basket | | | | | | | |
| 656.  Revlon Curling Iron, RV052CP | 2 | 17.99 | 2 yr | Avg. | 38.14 | (7.63) | 30.51 |
| Ace Hardware - 12/10/2023 Orig. Desc. - Curling iron | | | | | | | |
| 657.  Danielle Creations 2  Ceramic Hair Straightening Flat Iron, DCHT0005MSAJ | 1 | 29.97 | 3 yr | Avg. | 31.77 | (9.53) | 22.24 |
| Wal-Mart - 12/12/2023 Orig. Desc. - Flat iron hair straightener | | | | | | | |
| 658.  Conair Double Ceramic Hair Dryer, 1875W Hair Dryer with Ionic Conditioning | 1 | 19.97 | 4 yr | Avg. | 21.17 | (8.47) | 12.70 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - hair dryer | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - 1st Bathroom

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 659.  Philips Norelco Electric Shavers, BT321041 | 2 | 36.89 | 5 yr | Avg. | 78.21 | (39.11) | 39.10 |
| Office Depot & Office Max - 9/11/2023 Last known price | | | | | | | |
| Orig. Desc. - Men's electric shaver set | | | | | | | |
| 660.  Allowance for cleaning products | 12 | 5.00 | 0 yr | Avg. | 63.60 | (0.00) | 63.60 |
| 661.  Allowance for cosmetics | 20 | 8.00 | 0 yr | Avg. | 169.60 | (0.00) | 169.60 |
| 662.  Allowance for vitamins and supplements | 15 | 10.00 | 0 yr | Avg. | 150.00 | (0.00) | 150.00 |
| 663.  Allowance for health and hygiene products | 12 | 8.00 | 0 yr | Avg. | 101.76 | (0.00) | 101.76 |
| 664.  Splash Home Folia PEVA 5G, Lightweight Liner with 12 Rustproof Metal Grommet Holes 70" W x 72" H, Heavy Duty Waterproof Shower Curtains for Bathroom, Blue | 1 | 11.53 | 2 yr | Avg. | 12.22 | (2.45) | 9.77 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Vinyl shower curtain | | | | | | | |
| **Totals:  1st Bathroom** | | | | | **870.33** | **139.28** | **731.05** |

### Rear Yard

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 665.  45" vintage iron post vise | 1 | 49.99 | 0 yr | Avg. | 52.99 | (0.00) | 52.99 |
| https://www.etsy.com/listing/1313683017/table-mounted-work-vise-1920s?ga_order=most_relevant&ga_search_type=all&ga_view _type=gallery&ga_search_query=45%26quot%3B+vintage+iron+post+vise&ref=sr_gallery-1-19&edd=1&organic_search_click=1 | | | | | | | |
| 666.  Best Choice Products 60x15in Iron Garden Trellis, Arched Outdoor Decoration w/Branches, Birds for Lawn, Garden, Backyard, Climbing Plants - Bronze | 1 | 44.99 | 5 yr | Avg. | 47.69 | (23.85) | 23.84 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 60" decorative iron garden trellis | | | | | | | |
| 667.  45" x 8" antique octagon shaped iron garden/outdoor lantern with glass panes | 1 | 275.00 | 0 yr | Avg. | 291.50 | (0.00) | 291.50 |
| 668.  Four wheel metal groundwork hose real cart 400 ft 43" | 1 | 169.99 | 4 yr | Avg. | 180.19 | (36.04) | 144.15 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Rear Yard

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.tractorsupply.com/tsc/product/groundwork-400-ft-hose-reel-cart-109921999--1 | | | | | | | |
| 669.  36" decorative antique iron garden pinwheel | 1 | 50.00 | 0 yr | Avg. | 53.00 | (0.00) | 53.00 |
| Item found from www.etsy.com on 12/14/2023 | | | | | | | |
| 670.  Garden Rake Leaf, 1.1" Diameter Pole & 6 FT Tall Stainless Steel Heavy Duty Adjustable Long Handle Garden Rake , Use for Yard Garden Lawn and Window Leaves25 Tines | 1 | 25.99 | 4 yr | Avg. | 27.55 | (9.18) | 18.37 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6' metal garden leaf rake | | | | | | | |
| 671.  SANDEGOO Hoe Garden Tool,72 Inch Garden Hoe Triangle Gardening Hoe with Sharp Blade for Digging,Weeding,Cutting and Loosing Soil,Adjustable Length Metal Handle(6 FT) | 1 | 15.99 | 3 yr | Avg. | 16.95 | (5.09) | 11.86 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6' metal garden hoe | | | | | | | |
| 672.  Fevone Garden Hose 100 ft x 5/8", Drinking Water Safe, Heavy Duty Water Hose, Flexible and Lightweight, Hybrid Hose Kink Free, Easy to Coil, Solid Aluminum Fittings - No Leak | 1 | 46.99 | 2.17 yr | Avg. | 49.81 | (10.81) | 39.00 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 100' garden hose | | | | | | | |
| 673.  Flexzilla Garden Hose 5/8 in. x 50 ft, Heavy Duty, Lightweight, Drinking Water Safe, ZillaGreen - HFZG550YW-E | 2 | 39.98 | 4 yr | Avg. | 84.76 | (33.90) | 50.86 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 50' heavy duty garden hose | | | | | | | |
| 674.  Flexzilla 6-Pattern Adjustable Garden Hose Nozzle, NFZG64E | 2 | 13.99 | 3 yr | Avg. | 29.66 | (8.89) | 20.77 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Garden hose nozzle | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Rear Yard

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 675.  SYOOY 360 Degree Metal Spot Sprinkler,Small Sprinkler Garden Sprinklers for Small Areas Lawn Sprinklers for Yard Circle Pattern Sprinkler with Gentle Water Flow Garden Watering Coverage Up to 30ft | 2 | 7.99 | 1 yr | Avg. | 16.94 | (1.41) | 15.53 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Sprinkler hose attachment | | | | | | | |
| 676.  All weather wicker half barrel swivel patio chair with cushion | 2 | 217.22 | 2 yr | Avg. | 460.51 | (92.10) | 368.41 |
| https://www.amazon.com/Great-Deal-Furniture-Outdoor-Wicher/dp/B07FR2D2V5/ref=asc_df_B07FR2D2V5/?tag=&linkCode=df0&hvadid=343257889873&hvpos=&hvnetw=g&hvrand=7112791613884807432&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9007429&hvtargid=pla-739301049773&mcid=bc363d18b1fa302f8b760f60725f4b7e&ref=&adgrpid=68270154919&gclid=EAIaIQobChMI65vSp-6WgwMVdaJaBR2w9AgOEAQYDSABEgINnvD_BwE&th=1 | | | | | | | |
| 677.  Sertapedic Copperloft Bed Pillow  Standard/Queen, 1636228 | 2 | 10.88 | 3 yr | Avg. | 23.07 | (6.92) | 16.15 |
| Wal-Mart - 12/12/2023 Orig. Desc. - Bed pillow | | | | | | | |
| 678.  Sharps Container Biohazard Needle Disposal Container Sharps Disposal Container Plastic Disposable Blade Cutter Tattoo Needle Container Collector Waste Box Needle Destruction(Red) | 3 | 14.02 | 1 yr | Avg. | 44.58 | (4.46) | 40.12 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Sharps red medical waste disposal box | | | | | | | |
| 679.  Esschert Design Ceramic Bird Bath and Pedestal, Cobalt Blue | 1 | 129.99 | 5 yr | Avg. | 137.79 | (68.90) | 68.89 |
| Amazon on Amazon.com - 12/18/2023 Orig. Desc. - Ceramic bird bath | | | | | | | |
| 680.  25" plastic planter with outdoor perennial plant | 3 | 39.99 | 1 yr | Avg. | 127.17 | (12.72) | 114.45 |
| Item found from www.google.com on 12/14/2023 | | | | | | | |
| 681.  Vintage wicker woven rocking chair no arm rest | 1 | 139.99 | 0 yr | Avg. | 148.39 | (0.00) | 148.39 |
| https://www.etsy.com/listing/1626267797/antique-mid-century-rush-splint-woven?ga_order=most_relevant&ga_search_type=vintage&ga_view_type=gallery&ga_search_query=wicker+woven+rocking+chair&ref=sr_gallery-1-27&pro=1&cns=1&organic_search_click=1 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Rear Yard

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 682. KENMORE 3 Burner Pedestal Propane gas Grill with Foldable Side Shelves in Red, PG4030400LDRD | 1 | 399.99 | 4.33 yr | Avg. | 423.99 | (183.59) | 240.40 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Kenmore, Red metal gas grill with right side burner | | | | | | | |
| 683. BernzOmatic 20-lb Propane Tank 333214, 333214 | 3 | 59.98 | 2 yr | Avg. | 190.74 | (38.15) | 152.59 |
| Lowe's - 12/10/2023 | | | | | | | |
| Orig. Desc. - Propane tank | | | | | | | |
| 684. VooBang Black Round Mirror, 16" Circle Mirror, Round Wall Mirror with Simple Metal Frame, Modern Round Mirror Hanging for Bathroom, Bedroom, Entryway Wall Decoration, (16" Black) | 1 | 18.99 | 2 yr | Avg. | 20.13 | (2.01) | 18.12 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15" round hanging industrial mirror | | | | | | | |
| 685. Automotive part - radiator | 1 | 115.99 | 3 yr | Avg. | 122.95 | (73.77) | 49.18 |
| https://www.autozone.com/cooling-heating-and-climate-control/radiator/p/duralast-radiator-a2636/758146_0_0?spps.s=4629 | | | | | | | |
| 686. Suncast, 15" x 15" x 15" plastic garden hose storage decorative box with crank | 1 | 54.99 | 2 yr | Avg. | 58.29 | (11.66) | 46.63 |
| https://www.acehardware.com/departments/lawn-and-garden/watering-and-irrigation/hose-reels/7025324?store=17097&gad_source=4&gclid=EAIaIQobChMI653a-M6fgwMVn09HAR0Q0gEHEAQYAiABEgLqXPD_BwE&gclsrc=aw.ds | | | | | | | |
| 687. 5 gallon plastic bucket | 2 | 4.98 | 5 yr | Avg. | 10.56 | (5.28) | 5.28 |
| 688. Three piece iron patio café style table with two chairs set | 1 | 249.99 | 5 yr | Avg. | 264.99 | (132.50) | 132.49 |
| https://www.lowes.com/pd/Nuu-Garden/5013376083?cm_mmc=shp-_-c-_-prd-_-sol-_-ggl-_-PLA_SOL_109_Patio-_-5013376083-_-online-_-0-_-0&gad_source=1&gclid=EAIaIQobChMIt6mb7t2fgwMVw1BHAR3YCgo8EAQYAiABEgLLo_D_BwE&gclsrc=aw.ds | | | | | | | |
| 689. Bigfoot 1271-1 27" Pusher Metal Handle-Large D Grip Snow Shovel, Orange | 3 | 36.87 | 3.5 yr | Avg. | 117.25 | (41.03) | 76.22 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Metal and plastic snow shovel | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Rear Yard**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 690.  Fevone Garden Hose 100 ft x 5/8", Drinking Water Safe, Heavy Duty Water Hose, Flexible and Lightweight, Hybrid Hose Kink Free, Easy to Coil, Solid Aluminum Fittings - No Leak | 1 | 46.99 | 2 yr | Avg. | 49.81 | (9.96) | 39.85 |
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 100' garden hose | | | | | | | |
| 691.  Kubota ZD21, Ride on tractor | 1 | 4,900.00 | 5 yr | Avg. | 5,194.00 | (3,635.80) | 1,558.20 |
| https://www.machinerypete.com/details/lawn-mowers/2004/kubota/zd21/21080881 | | | | | | | |
| 692.  30 gallon plastic storage tote with lid | 3 | 12.98 | 2 yr | Avg. | 41.28 | (8.26) | 33.02 |
| https://www.homedepot.com/p/HDX-30-Gal-Storage-Tote-in-Ink-2130-4415707/311021547?source=shoppingads&locale=en-US&pla&mtc=SHOPPING-BF-CDP-GGL-D59S-023_016_GARAGE_ORG-NA-NA-NA-PLALIA-D59S-NA-NA-NA-NBR-NA-NA-EW-FY23_Shopping&cm_mmc=SHOPPING-BF-CDP-GGL-D59S-023_016_GARAGE_ORG-NA-NA-NA-PLALIA-D59S-NA-NA-NA-NBR-NA-NA-NEW-FY23_Shopping-71700000108113319-58700008320130189-92700075638346882&gad_source=1&gclid=EAIaIQobChMIgqrNg7uQgwMVh0VyCh1kxgAzEAQYBiABEgK3mPD_BwE&gclsrc=aw.ds | | | | | | | |
| 693.  5 gallon weed killer chemical | 1 | 14.99 | 0.08 yr | Avg. | 15.89 | (0.13) | 15.76 |
| https://www.homedepot.com/p/Preen-5-lbs-Lawn-Weed-Control-Covers-2-500-sq-ft-2464062/304514561?source=shoppingads&locale=en-US&srsltid=AfmBOoqzWg3xDl9FvYnfKspBcr1eoCV6BSf93r2YXbnp0lCeyzF0xWCNCeA | | | | | | | |
| 694.  Wood snowboard | 1 | 154.94 | 2 yr | Avg. | 164.24 | (32.85) | 131.39 |
| https://www.ridebackwoods.com/products/burton-the-throwback-snowboard-2022?variant=42519303553252&currency=USD&utm_medium=product_sync&utm_source=google&utm_content=sag_organic&utm_campaign=sag_organic&tw_source=google&tw_adid=240214935316&tw_campaign=1019504305&gad_source=4&gclid=EAIaIQobChMIgPvimfSfgwMV5lxHAR1pTwHkEAQYASABEgKPEvD_BwE | | | | | | | |
| 695.  Prestone 50/50 Antifreeze Coolant (1 Gallon), AF2100 | 2 | 12.99 | 0.42 yr | Avg. | 27.54 | (1.16) | 26.38 |
| Scheels - 12/11/2023 Last known price Orig. Desc. - Pennzoil, Gallon of anti freeze | | | | | | | |
| 696.  CASTROL GTX ULTRACLEAN 5W-30, 1 Qt \| 15A66C, 15A66C | 4 | 7.98 | 0.25 yr | Avg. | 33.84 | (0.85) | 32.99 |
| Lowe's - 12/10/2023 Orig. Desc. - Castrol, Quart of oil | | | | | | | |
| 697.  Jack Boss Jack Stands 3 Ton (6,600 LBs) Car Jack Stand Adjustable Lifting for Automotive Small SUV, Truck, Boat Trailer, Red, 2 Pack | 2 | 39.99 | 5 yr | Avg. | 84.78 | (21.20) | 63.58 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Rear Yard**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Metal automotive jack stand set | | | | | | | |
| 698.  YOMIFUN Zero Gravity Chair, Lawn Chair, Folding Recliner Lounge Chair, Everything Included with Padded Head Pillow, Holder Tray, Shoulder Strap, Footrest Cushion, Light Blue | 1 | 59.98 | 1 yr | Avg. | 63.58 | (6.36) | 57.22 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Folding ergonomic canvas lounge chair - full body | | | | | | | |
| 699.  Five piece patio set includes four wicker half barrel swivel chairs with cushion and 40" square table | 1 | 819.99 | 5 yr | Avg. | 869.19 | (434.60) | 434.59 |
| Item found from www.wayfair.com on 12/18/2023 | | | | | | | |
| 700.  Leeyoung Folding Hand Truck and Dolly, 264 Lb Capacity Heavy-Duty Luggage Trolley Cart with Telescoping Handle and PP+EVA Wheels | 1 | 79.99 | 4 yr | Avg. | 84.79 | (16.96) | 67.83 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 5' two wheeled metal dolly cart | | | | | | | |
| 701.  Yaheetech 35.5" Width Kitchen Bakers Rack with Storage, 5-Tier Coffee Bar Station Microwave Stand Shelf, Freestanding Utility Storage Shelf with X Designed Metal Support for Home Bar, Rustic Brown | 1 | 73.99 | 4.75 yr | Avg. | 78.43 | (18.62) | 59.81 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 36" x 20" x 36" decorative metal bakers rack | | | | | | | |
| 702.  FIRST ALERT Fire Extinguisher, Garage Fire Extinguisher, Red, Garage10 FE10GR | 1 | 25.63 | 0.5 yr | Avg. | 27.17 | (0.68) | 26.49 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Red fire extinguisher | | | | | | | |
| 703.  FuelWorx Stackable Gas Can - 5 Gallon, 60512601 | 1 | 39.99 | 4 yr | Avg. | 42.39 | (16.96) | 25.43 |
| Bass Pro Shops - 9/27/2023 Last known price | | | | | | | |
| Orig. Desc. - 5 gallon plastic gas can | | | | | | | |
| 704.  Teekland 5 Gallon 20L Metal Gas Tank Can (US Stardard) Gas Can Power Emergency Backup Tank with Flexible Spout Green (1) | 1 | 21.48 | 5 yr | Avg. | 22.77 | (0.00) | 22.77 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

CONTINUED - Rear Yard

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/15/2023 Orig. Desc. - 5 gallon metal gas can | | | | | | | |
| 705. 50 gallon plastic trash can | 3 | 54.99 | 4 yr | Avg. | 174.87 | (69.95) | 104.92 |
| https://www.walmart.com/ip/Rubbermaid-50-gal-Roughneck-Wheeled-Plastic-Garage-Trash-Can-Black/16517587?wmlsp artner=wlpa&selectedSellerId=0&wl13=3501&adid=2222222227716517587_117755028669_12420145346&wmlspartner=wmtl abs&wl0=&wl1=g&wl2=c&wl3=501107745824&wl4=pla-306310554666&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8 175035&wl11=local&wl12=16517587&wl13=3501&veh=sem_LIA&gclsrc=aw.ds&&adid=2222222227716517587_11775502866 9_12420145346&wl0=&wl1=g&wl2=c&wl3=501107745824&wl4=pla-306310554666&wl5=9007429&wl6=&wl7=&wl8=&wl9= pla&wl10=8175035&wl11=local&wl12=16517587&veh=sem&gad_source=4&gclid=EAIaIQobChMIndfgxfWRgwMVEptaBR2pS gzAEAQYAiABEgKnc_D_BwE | | | | | | | |
| 706. 30 gallon recycle can https://www.amazon.com/Rubbermaid-263273-Blue/dp/B00MX590R4 | 1 | 49.76 | 4.42 yr | Avg. | 52.75 | (23.31) | 29.44 |
| 707. Sengoku CV-23K KeroHeat Efficient Indoor Outdoor Portable Travel Convection Kerosene Space Heater with Automatic Safety Shut Off, 23,500 BTU, White | 1 | 140.99 | 6 yr | Avg. | 149.45 | (89.67) | 59.78 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Kerosene heater | | | | | | | |
| 708. Large industrial size AC unit - wall/window type | 1 | 849.99 | 4 yr | Avg. | 900.99 | (360.40) | 540.59 |
| https://www.acehardware.com/departments/heating-and-cooling/air-conditioners-and-coolers/window-mounted-air-condi tioners/4538914?x429=true&gad_source=4&gclid=EAIaIQobChMIz9fk3racgwMVsJ1aBR0MngXWEAQYCiABEgJUOfD_BwE& gclsrc=aw.ds | | | | | | | |
| 709. John Deere LX277, Ride on mower tractor (melted) | 1 | 2,399.00 | 15 yr | Avg. | 2,542.94 | (1,780.06) | 762.88 |
| https://www.homedepot.com/p/John-Deere-S100-42-in-17-5-HP-Gas-Hydrostatic-Riding-Lawn-Tractor-BG21271/314272233?s ource=shoppingads&locale=en-US&pla&mtc=SHOPPING-RM-RMP-GGL-D28O-NA-MB-JOHN_DEERE-NA-PMAX-NA-NA-MK786822200-NA-NBR-1875-NA-NA-Movers&cm_mmc=SHOPPING-RM-RMP-GGL-D28O-NA-MB-JOHN_DEERE-NA-PM AX-NA-NA-MK786822200-NA-NBR-1875-NA-NA-Movers-71700000114954364--&gad_source=1&gclid=EAIaIQobChMIt5vKz pOcgwMVjJ9aBR2GiAHJEAQYASABEgIj9PD_BwE&gclsrc=aw.ds | | | | | | | |
| 710. Electrolux, 8,000 BTU air conditioner unit | 1 | 310.94 | 3 yr | Avg. | 329.60 | (98.88) | 230.72 |
| https://www.lowes.com/pd/LG-340-sq-ft-Window-Air-Conditioner-115-Volt-8000-BTU-ENERGY-STAR/1000925352?cm_mmc=s hp-_-c-_-prd-_-app-_-ggl-_-PLA_APP_235_Seasonal-_-1000925352-_-online-_-0-_-0&ds_rl=1286890&gad_source=1&gclid=EAI aIQobChMIqav9ucqagwMVQmFHAR0uQg2jEAQYBSABEgIVwvD_BwE&gclsrc=aw.ds | | | | | | | |
| 711. LG, 10,000 BTU window air conditioner | 1 | 339.00 | 4 yr | Avg. | 359.34 | (143.74) | 215.60 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Rear Yard

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.lowes.com/pd/LG-Electronics-10000-BTU-Electronic-Remote-E-S/5001459935?cm_mmc=shp-_-c-_-prd-_-app-_-ggl-_-PLA_APP_235_Seasonal-_-5001459935-_-online-_-0-_-0&ds_rl=1286890&gad_source=1&gclid=EAIaIQobChMIxdq-ieqcgwMVUptaBR2rZwnWEAQYASABEgKNj_D_BwE&gclsrc=aw.ds | | | | | | | |
| 712. Amazon Basics 46,000 BTU Outdoor Propane Patio Heater with Wheels, Commercial & Residential, Havana Bronze, 32.1 x 32.1 x 91.3 inches (LxWxH) | 1 | 151.59 | 2 yr | Avg. | 160.69 | (32.14) | 128.55 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Outdoor patio tower heater | | | | | | | |
| 713. Shintenchi Patio Furniture Sets 3 Pieces Outdoor Sectional Sofa Black All-Weather Rattan Wicker Sofa Small Patio Conversation Couch with Washable Cushion and Glass Table(Khaki) | 1 | 349.99 | 4 yr | Avg. | 370.99 | (211.99) | 159.00 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Three piece patio sofa set (burnt) | | | | | | | |
| 714. Plastic and wood wheel barrel | 2 | 69.99 | 1 yr | Avg. | 148.38 | (14.84) | 133.54 |
| https://www.acehardware.com/departments/lawn-and-garden/gardening-tools/wheelbarrows-carts-and-hand-trucks/7331739?store=17097&gad_source=4&gclid=EAIaIQobChMIwvjVweOegwMVMJ1aBR36BwV7EAQYAiABEgKQM_D_BwE&gclsrc=aw.ds | | | | | | | |
| 715. Heavy-Duty Steel Tamper, 10x10 Inches Hand Soil Tamper Tool Landscaping for Ground & Gravel Leveling - Ergonomic Tamper Design, 48 Inches Total | 1 | 48.99 | 3 yr | Avg. | 51.93 | (12.99) | 38.94 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 4' wood tamper tool | | | | | | | |
| 716. Truper Tru-Tough 54.5 in. Steel Round Garden Shovel Wood Handle, PRLCG | 2 | 25.99 | 4 yr | Avg. | 55.10 | (22.04) | 33.06 |
| Ace Hardware - 12/10/2023 | | | | | | | |
| Orig. Desc. - 5' wood handle garden shovel | | | | | | | |
| 717. Scotty Premium Stainless Steel Downrigger Cable - Cable Only - 400' | 3 | 47.99 | 2 yr | Avg. | 152.61 | (30.52) | 122.09 |
| Bass Pro Shops - 12/10/2023 | | | | | | | |
| Orig. Desc. - 400' roll of cable wire | | | | | | | |
| 718. 6' aluminum ladder | 1 | 89.97 | 5 yr | Avg. | 95.37 | (23.84) | 71.53 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Rear Yard**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.homedepot.com/p/Werner-6-ft-Aluminum-Step-Ladder-10-ft-Reach-Height-with-250-lb-Load-Capacity-Type-I-Duty-Rating-366/100659875?source=shoppingads&locale=en-US&pla&utm_source=google&utm_medium=vantage&utm_campaign=19427&utm_content=21234&mtc=SHOPPING-RM-RMP-GGL-D22-022_008_LADDERS-MB-WERNER-NA-PMAX-NA-NA-MK781372200-19427-NBR-3096-NA-VNT-FY23_V2&cm_mmc=SHOPPING-RM-RMP-GGL-D22-022_008_LADDERS-MB-WERNER-NA-PMAX-NA-NA-MK781372200-19427-NBR-3096-NA-VNT-FY23_V2-71700000115764494--&gad_source=1&gclid=EAIaIQobChMIy__vwqySgwMVwltHAR0fAgtJEAQYAiABEgKYFfD_BwE&gclsrc=aw.ds | | | | | | | |
| 719. Plastic and metal framed wheel barrel | 1 | 119.99 | 4 yr | Avg. | 127.19 | (50.88) | 76.31 |
| https://www.lowes.com/pd/Kobalt/5013605811?cm_mmc=shp-_-c-_-prd-_-sol-_-ggl-_-LIA_SOL_242_Watering-Pools-And-Tools-_-5013605811-_-local-_-0-_-0&gad_source=4&gclid=EAIaIQobChMIqunJruOegwMVeaBaBR3V6AN3EAQYAiABEgIF7_D_BwE&gclsrc=aw.ds | | | | | | | |
| 720. RYOBI ONE+ HP 18V Brushless Cordless 7-1/4 in. Circular Saw (Tool Only), PBLCS300B | 1 | 139.00 | 2 yr | Avg. | 147.34 | (14.73) | 132.61 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Circular saw | | | | | | | |
| 721. XTERRA Fitness FB150 Folding Exercise Bike, Silver, 31.5L x 18W x 45.3H in. | 1 | 129.99 | 4 yr | Avg. | 137.79 | (55.12) | 82.67 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Metal wheeled exercise bike | | | | | | | |
| 722. 40" x 45" wood bookcase | 1 | 224.99 | 5 yr | Avg. | 238.49 | (59.63) | 178.86 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 723. 12" vintage cast iron train collectible | 1 | 60.00 | 0 yr | Avg. | 63.60 | (0.00) | 63.60 |
| https://www.etsy.com/listing/1629634359/cast-iron-train?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=12%26quot%3B+vintage+cast+iron+train+collectible&ref=sr_gallery-1-3&frs=1&edd=1&organic_search_click=1 | | | | | | | |
| 724. inhand Knitted Throw Blankets for Couch and Bed, Soft Cozy Knit Blanket with Tassel, Off White Lightweight Decorative Blankets and Throws, Farmhouse Warm Woven Blanket for Men and Women, 50"x60" | 1 | 19.99 | 2 yr | Avg. | 21.19 | (4.24) | 16.95 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Knit throw blanket | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Rear Yard

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 725.  ORIVAN 5x5 Picture Frame Wood Display 5x5 Picture Distressed Brown Square Photo Frame for Wall and Tabletop Decoration | 3 | 7.99 | 2 yr | Avg. | 25.41 | (5.08) | 20.33 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 5" x 5" wood frame | | | | | | | |
| 726.  Globe Electric 11388 Table Lamp, 21 in, D'Alessio (Nickel) | 1 | 42.83 | 4 yr | Avg. | 45.40 | (18.16) | 27.24 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" stainless table lamp | | | | | | | |
| 727.  Springcrest Fine Burlap Medium Empire Lamp Shade 6.5" Top x 15" Bottom x 10" High x 10.75" Slant (Spider) Replacement with Harp and Finial | 1 | 34.99 | 2 yr | Avg. | 37.09 | (7.42) | 29.67 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15" lamp shade | | | | | | | |
| 728.  Dorlotou Metal Candelabra 5-Candle 10.1 Inch Tall Candle Holder Stick for Home Wedding Event and Party Festival,Red Bronze | 1 | 28.99 | 4 yr | Avg. | 30.73 | (12.30) | 18.43 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Metal candelabra | | | | | | | |
| **Totals:  Rear Yard** | | | | | **16,220.39** | **8,148.58** | **8,071.81** |

### Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 729.  cozymood Black Plastic Hangers 10 Pack, Plastic Clothes Hanger, Heavy Duty Plastic Coat Hangers for Closet, Clothing Hangers Plastic Shirt Hangers Adult Hangers for Everyday Use & Closet Organization | 7 | 11.99 | 5 yr | Avg. | 88.97 | (44.49) | 44.48 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10 count plastic clothes hangers | | | | | | | |
| 730.  LEE Men's Carpenter Jeans, 288 | 4 | 56.00 | 0.75 yr | Avg. | 224.00 | (21.00) | 203.00 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Eastern Mountain Sports - 12/5/2023 | | | | | | | |
| Orig. Desc. - Lee, Men's jeans | | | | | | | |
| 731.  SAMGER S Commercial Mop Bucket with Down Press Wringer on Wheels 21 Quart 5 Gallon Portable Plastic Combo Mop Wringer Bucket with Metal Handle for Home and Commercial Floor Cleaning, Yellow | 1 | 47.29 | 5 yr | Avg. | 50.13 | (25.07) | 25.06 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Yellow plastic rolling mop bucket/cart | | | | | | | |
| 732.  Tidy Tools Large Wet Deck Cotton Mop with Solid Wood Handle (11 Oz, White) | 1 | 22.99 | 1 yr | Avg. | 24.37 | (2.44) | 21.93 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wood handle string mop | | | | | | | |
| 733.  Dickies, Men's camo short sleeve button up shirt | 1 | 59.99 | 1 yr | Avg. | 59.99 | (7.50) | 52.49 |
| https://www.dickies.com/button-up-shirts/drewsey-camo-short-sleeve-work-shirt/WSR65.html | | | | | | | |
| 734.  Hanes, Men's tee shirt | 1 | 11.00 | 0.33 yr | Avg. | 11.00 | (0.45) | 10.55 |
| https://www.hanes.com/hanes-t-shirt-h5250.html?color=32019&country=US&currency=USD&D1=SEARCHA&gad_source=1&gclid=EAIaIQobChMI686_qPqagwMVDUpHAR29SAzwEAQYAiABEgIUGvD_BwE&gclsrc=aw.ds | | | | | | | |
| 735.  20" plastic shopping basket with handle | 1 | 10.95 | 4 yr | Avg. | 11.61 | (0.00) | 11.61 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 736.  30" x 30" x 34" x 15" "L" shaped wood dining bench | 2 | 267.99 | 5 yr | Avg. | 568.14 | (142.04) | 426.10 |
| Item found from www.google.com on 12/14/2023 | | | | | | | |
| 737.  24" x 20" x 30" wood wall cabinets ( not installed ) | 5 | 329.90 | 3 yr | Avg. | 1,748.47 | (524.54) | 1,223.93 |
| https://www.homedepot.com/pep/HOMEIBRO-30-in-W-x-24-in-D-x-24-in-H-in-Shaker-Dove-Plywood-Ready-to-Assemble-Wall-Bridge-Kitchen-Cabinet-with-2-Doors-SD-W302424-A/323769737?g_store=&source=shoppingads&locale=en-US&pla&mtc=SHOPPING-CM-CML-GGL-D29B-029_025_IS_KIT_ACC-NA-NA-NA-PMAX-NA-NA-NA-NA-NBR-NA-NA-NA-FY23&cm_mmc=SHOPPING-CM-CML-GGL-D29B-029_025_IS_KIT_ACC-NA-NA-NA-PMAX-NA-NA-NA-NA-NBR-NA-NA-NA-FY23-71700000109934415--&gad_source=1&gclid=EAIaIQobChMI0I612aaOgwMVvltHAR2bFAXPEAQYBiABEgK1F_D_BwE&gclsrc=aw.ds | | | | | | | |
| 738.  Carharrt, Men's canvas zip up hooded coat | 1 | 139.99 | 2 yr | Avg. | 139.99 | (35.00) | 104.99 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwi3iZqGo5iDAxWpZkcBHTckDDMYABAMGgJxdQ&ase=2&gclid=EAIaIQobChMIt4mahqOYgwMVqWZHAR03JAwzEAQYBCABEgIoIPD_BwE&ohost=www.google.com&cid=CAASJuRoUrKgImIUqmtojQURoMJFpA8XHAwAgidEIDZHRic12BHquxgo&sig=AOD64_0wW9XcLoYmutWa_PA2iQqdMqncDA&ctype=5&q=&nis=4&ved=2ahUKEwjls5KGo5iDAxVok4kEHeJpA70Qwg8oAXoECAEQQA&adurl= | | | | | | | |
| 739. Vintage folding wood chair | 4 | 115.00 | 0 yr | Avg. | 487.60 | (0.00) | 487.60 |
| https://www.etsy.com/listing/1199342754/vintage-folding-chairs-one-wood-chair?ga_order=most_relevant&ga_search_type=vintage&ga_view_type=gallery&ga_search_query=wood+folding+chair&ref=sc_gallery-1-2&sts=1&plkey=d4cdb1fb4d5995f72a0784443d9b430f05bb7d1e%3A1199342754 | | | | | | | |
| 740. Docker's Men's Signature Athletic Fit Stretch Khaki Pants | 3 | 62.00 | 1 yr | Avg. | 186.00 | (23.25) | 162.75 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Dockers , Men's khaki pants | | | | | | | |
| 741. Pioneer, Set of 30" wood box speakers | 1 | 75.00 | 0 yr | Avg. | 79.50 | (0.00) | 79.50 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 742. 30" x 12" x 50" rolling metal basket shelf/cart - six basket storage | 2 | 46.99 | 4 yr | Avg. | 99.62 | (39.85) | 59.77 |
| Item found from www.amazon.com on 12/14/2023 | | | | | | | |
| 743. 36" x 25" tall octagon shaped vintage wood coffee table | 1 | 149.99 | 0 yr | Avg. | 158.99 | (0.00) | 158.99 |
| Item found from www.etsy.com on 12/15/2023 | | | | | | | |
| 744. Swiffer Sweeper, Wet Mopping Pad Refills, Febreze Lavender Vanilla & Comfort Scent, 24 Count | 2 | 9.84 | 0.08 yr | Avg. | 20.86 | (0.00) | 20.86 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Swiffer, Wet mop pads | | | | | | | |
| 745. BLACK+DECKER Butler Broom and Dustpan Set for Home, Short Handle, Stand Up and Lightweight Space Saving Dust Pan and Broom Combo for Kitchen, Living Room, Bathroom, Lobby Floor Use | 1 | 37.99 | 4 yr | Avg. | 40.27 | (16.11) | 24.16 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 3' butler and broom pan set | | | | | | | |
| 746. Kenmore 110.85087401, Front loading electric dryer with pedestal | 1 | 859.99 | 3 yr | Avg. | 911.59 | (273.48) | 638.11 |
| Item found from www.sears.com on 12/19/2023 | | | | | | | |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 747.  Wax Denim Women's Juniors Basic Stretchy Fit Skinny Jeans (7, Dark Denim) | 1 | 31.99 | 2 yr | Avg. | 31.99 | (8.00) | 23.99 |
|     Amazon on Amazon.com - 12/21/2023 | | | | | | | |
|     Orig. Desc. - Wax Jeans, Ladies jeans | | | | | | | |
| 748.  Old Navy, Ladies jeans | 2 | 54.99 | 1 yr | Avg. | 109.98 | (13.75) | 96.23 |
|     https://oldnavy.gap.com/browse/product.do?pid=732335002&cid=3008585&pcid=3008585&vid=1&cpos=4&cexp=2926&kcid=CategoryIDs%3D3008585&cvar=26332&ctype=Listing&cpid=res23121922206870800911854#pdp-page-content | | | | | | | |
| 749.  Hewlitt Packard, 3 in 1 printer | 1 | 99.99 | 2 yr | Avg. | 105.99 | (70.66) | 35.33 |
|     https://www.target.com/p/hp-deskjet-4155e-wireless-all-in-one-color-printer-scanner-copier-with-instant-ink-and-hp-26q90a/-/A-82058654?ref=tgt_adv_xsf&AFID=google&CPNG=Electronics&adgroup=56-3 | | | | | | | |
| 750.  And1 , Men's boxer briefs | 2 | 3.33 | 0.33 yr | Avg. | 6.66 | (0.73) | 5.93 |
|     https://www.walmart.com/ip/AND1-Men-s-Underwear-Pro-Platinum-Boxer-Briefs-6-Pack-6/2980666554?wl13=3501&selectedSellerId=0 | | | | | | | |
| 751.  LG, Portable air conditioner | 1 | 339.00 | 3 yr | Avg. | 359.34 | (107.80) | 251.54 |
|     https://www.lowes.com/pd/LG-Electronics-10000-BTU-Electronic-Remote-E-S/5001459935?cm_mmc=shp-_-c-_-prd-_-app-_-ggl-_-PLA_APP_235_Seasonal-_-5001459935-_-online-_-0-_-0&ds_rl=1286890&gad_source=1&gclid=EAIaIQobChMIxdq-ieqcgwMVUptaBR2rZwnWEAQYASABEgKNj_D_BwE&gclsrc=aw.ds | | | | | | | |
| 752.  Ajax, 32 oz dish soap | 4 | 3.99 | 0.33 yr | Avg. | 16.92 | (8.46) | 8.46 |
|     https://www.target.com/p/ajax-orange-ultra-triple-action-dishwashing-liquid-dish-soap-52-fl-oz/-/A-13460780?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000049427608&CPNG=PLA_Household%2BEssentials%2BShopping_Local%7CHousehold%2BEssentials_Ecomm_Essentials&adgroup=SC_Household&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=aud-554348709499:pla-364905099052&ds_rl=1246978&gad_source=1&gclid=EAIaIQobChMI1YagrOOWgwMVQGVHAR2bmghgEAQYAiABEgLhTfD_BwE&gclsrc=aw.ds | | | | | | | |
| 753.  30" x 20" x 20" wall cabinet with flip up door | 1 | 89.99 | 3 yr | Avg. | 95.39 | (28.62) | 66.77 |
|     Item found from www.google.com on 12/14/2023 | | | | | | | |
| 754.  Gojo Antibacterial Lotion Soap Refill - Citrus Scent - 33.8 fl oz (1000 mL) - Kill Germs, Grease Remover, Bacteria Remover, Fungi Remover, Oil Remover - Amber -, GOJ215708 | 2 | 14.49 | 0.33 yr | Avg. | 30.72 | (10.13) | 20.59 |
|     Office Depot & Office Max - 9/11/2023 Last known price | | | | | | | |
|     Orig. Desc. - GoJo, 33.8 oz lotion hand soap | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 755. puthiac 8"x10" Oak Wood Picture Frame - 8x10 Photo Frame, 8x10 Picture Frame Wood, Natural Solid Wooden Picture Frames for Wall Art Photo and Prints(1 Pack, Beige) | 2 | 16.88 | 5 yr | Avg. | 35.79 | (17.90) | 17.89 |
|     Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|     Orig. Desc. - 8" x 10" wood framed photo | | | | | | | |
| 756. Downy April Fresh Fabric Softener Dryer Sheets, 120 Count | 1 | 5.44 | 0.17 yr | Avg. | 5.77 | (2.89) | 2.88 |
|     Amazon on Amazon.com - 12/18/2023 | | | | | | | |
|     Orig. Desc. - Downy , Dryer sheets | | | | | | | |
| 757. Geicyjiecy Mellons Winter Magic Gloves Warm Strecty Knit Gloves For Men Women | 2 | 7.99 | 4 yr | Avg. | 15.98 | (7.99) | 7.99 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - Ladies knit gloves | | | | | | | |
| 758. Gildan, Men's tee shirt | 6 | 7.99 | 2 yr | Avg. | 47.94 | (11.99) | 35.95 |
| https://www.walmart.com/ip/Gildan-Mens-Ultra-Cotton-T-Shirt/962155073?wmlspartner=wlpa&selectedSellerId=3664&&adid=22222222227962155073_3664_154279290147_19348042516&wl0=&wl1=g&wl2=c&wl3=665672268390&wl4=pla-2163378749461&wl5=9007351&wl6=&wl7=&wl8=&wl9=pla&wl10=113728270&wl11=online&wl12=962155073_3664&veh=sem&gad_source=1&gclid=EAIaIQobChMIhJLstuyagwMVCl1HAR2QfQHREAQYBSABEgIEnPD_BwE&gclsrc=aw.ds | | | | | | | |
| 759. Men's Starter Red Nascar Fan Favorite Shorts | 3 | 39.99 | 3 yr | Avg. | 119.97 | (44.99) | 74.98 |
|     Macy's - 12/14/2023 | | | | | | | |
|     Orig. Desc. - Starter, Men's shorts | | | | | | | |
| 760. BTTN Sage Green Shower Curtain, Linen Textured Heavy Duty Thick Fabric Shower Curtain Set with 12 Plastic Hooks, Rust Resistant, Machine Washable, Hotel Spa Luxury Curtains for Bathroom Showers, 72x72 | 1 | 19.99 | 4 yr | Avg. | 21.19 | (8.48) | 12.71 |
|     Amazon on Amazon.com - 12/18/2023 | | | | | | | |
|     Orig. Desc. - Fabric shower curtain | | | | | | | |
| 761. JINCLEAN 24" Industrial Cotton Floor Dust Mop with adjustable Steel Handle - Commercial Mops for Hardwood, Tiles, Laminate, Vinyl, Garage epoxy, Bamboo surface cleaning and Flooring Push Dust Broom | 1 | 29.99 | 2 yr | Avg. | 31.79 | (6.36) | 25.43 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/19/2023 <br> Orig. Desc. - Industrial wood handle floor mop | | | | | | | |
| 762.  Holmes Dual 8" Blade Twin Window Fan with LED One Touch Thermostat Control | 1 | 45.99 | 5 yr | Avg. | 48.75 | (24.38) | 24.37 |
| Amazon.com - 12/19/2023 <br> Orig. Desc. - Holmes, Dual window fan | | | | | | | |
| 763.  6" x 12" x 4" plastic stackable bin | 10 | 4.50 | 3 yr | Avg. | 47.70 | (14.31) | 33.39 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 764.  Gillette PRO Shaving Gel For Men Cools To Soothe Skin And Hydrates Facial Hair, 7oz, ProGlide Sensitive 2 in 1 Shave Gel | 1 | 5.97 | 0.17 yr | Avg. | 6.33 | (0.11) | 6.22 |
| Amazon on Amazon.com - 12/19/2023 <br> Orig. Desc. - Gillette, Shave gel | | | | | | | |
| 765.  Cute Cat Mug, Novelty Ceramic Coffee Tea Milk Cup with Lovely Kitty Lid, Kawaii Cat Claw Spoon, Anime Cat Coaster, Novelty Cat Things Birthday Christmas Gift for Cat Lovers Women Her, 14 oz, Pink | 5 | 13.68 | 5 yr | Avg. | 72.50 | (18.13) | 54.37 |
| Amazon on Amazon.com - 12/18/2023 <br> Orig. Desc. - Ceramic novelty mug | | | | | | | |
| 766.  Men's Carhartt Canvas Duck Belt, 88899944624 | 3 | 29.99 | 4 yr | Avg. | 89.97 | (44.99) | 44.98 |
| Scheels - 12/11/2023 <br> Orig. Desc. - Men's canvas belt | | | | | | | |
| 767.  Old Navy, Men's short sleeve button up shirt | 3 | 34.99 | 1.08 yr | Avg. | 104.97 | (14.17) | 90.80 |
| https://oldnavy.gap.com/browse/product.do?pid=811360022&vid=2&tid=onpl000080&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIqYnmj8iegwMV2KxaBR1rdAnPEAQYAyABEgK4x_D_BwE&gclsrc=aw.ds#pdp-page-content | | | | | | | |
| 768.  Mela Artisans Farmhouse & TV Ottoman Wooden Serving Tray - Large, Serena Whitewash \| Decorative Mango Wood \| Ideal to Serve Breakfast, Other Foods, Coffee, Tea \| Rustic Home Decor \| 20 x 14" x 2.5" | 1 | 34.97 | 2 yr | Avg. | 37.07 | (3.71) | 33.36 |
| Amazon on Amazon.com - 12/13/2023 <br> Orig. Desc. - 15" x 20" x 1" wood centerpiece tray | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 769.  2023-2024 Magnetic Refrigerator Calendar Wall Calendar Pad by Bright Day, 18 Month 8 x 10 Inch, July 2023-December 2024, Sunni Harford<br>    Amazon on Amazon - 12/18/2023<br>    Orig. Desc. - Calendar magnet | 1 | 5.99 | 2 yr | Avg. | 6.35 | (1.27) | 5.08 |
| 770.  Honey Dew Gifts, Farts are Always Funny, Kitchen Refrigerator Magnets, Decorative Refrigerator Magnets, Funny Fridge Magnet, 2.5 Inches by 3.5 Inches<br>    Amazon on Amazon.com - 12/20/2023<br>    Orig. Desc. - Refrigerator magnet | 5 | 7.54 | 4.42 yr | Avg. | 39.96 | (17.66) | 22.30 |
| 771.  CozyLux Fleece King Size Blanket for Bed Black - 300GSM Soft Lightweight Cozy Plush Fuzzy Microfiber Flannel Blankets for Travel Camping Chair and Sofa, 108x90 inches<br>    Amazon on Amazon.com - 12/19/2023<br>    Orig. Desc. - King fleece blanket | 1 | 24.99 | 1 yr | Avg. | 26.49 | (2.65) | 23.84 |
| 772.  GLAMBURG 100% Soft and Breathable Cotton Thermal Blanket King Charcoal - Perfect for Layering Any Bed for All Season<br>    Amazon on Amazon.com - 12/19/2023<br>    Orig. Desc. - King cotton blanket | 1 | 35.99 | 2 yr | Avg. | 38.15 | (7.63) | 30.52 |
| 773.  ILAVANDE Sage King Size Sheets Set 6 Piece,Super Soft 1800 Series Microfiber Bed Sheets King Set-Wrinkle & Fade Resistant-14" Deep Pockets Sheets for King Size Bed(King,Sage Green)<br>    Amazon on Amazon.com - 12/19/2023<br>    Orig. Desc. - King sheet set | 1 | 31.78 | 4 yr | Avg. | 33.69 | (23.59) | 10.10 |
| 774.  Allowance for refrigerator food goods | 1 | 423.00 | 0 yr | Avg. | 448.38 | (0.00) | 448.38 |
| 775.  Stanley 20-045 15-Inch Fat Max Hand Saw, 20045<br>    Tool Nut - 12/11/2023<br>    Orig. Desc. - Stanley, Manual saw | 1 | 14.79 | 3 yr | Avg. | 15.68 | (2.35) | 13.33 |
| 776.  84" curtain panel | 6 | 11.00 | 4 yr | Avg. | 69.96 | (27.98) | 41.98 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.target.com/p/1pc-42-34-x63-34-room-darkening-heathered-window-curtain-panel-white-room-essentials-8482/-/A-793 14387?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012732835&CPNG=PLA_Home%2BDecor_Priority%2BS hopping_Local%7CHome%2BDecor_Ecomm_Home&adgroup=Home%2BDecor_Priority+TCINs&LID=700000001170770pgs&L NM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-325898083358&ds_rl=1246978&ds_rl=12470 68&gclid=EAIaIQobChMIgK-c1_WZgQMVV8DICh38EwPcEAQYAiABEgIk3fD_BwE&gclsrc=aw.ds&preselect=79314388 | | | | | | | |
| 777. Stanley Fatmax 43-549 48 Inch Box Beam Level Magnetic | 1 | 28.99 | 3 yr | Avg. | 30.73 | (4.61) | 26.12 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Stanley, 30" level tool | | | | | | | |
| 778. GE, White deep freezer | 1 | 379.00 | 3 yr | Avg. | 401.74 | (120.52) | 281.22 |
| https://www.lowes.com/pd/GE/5014006787?cm_mmc=shp-_-c-_-prd-_-app-_-ggl-_-PLA_APP_118_Refrigerators-Freezers-_-5014 006787-_-online-_-0-_-0&ds_rl=1286890&gad_source=4&gclid=EAIaIQobChMIo7iozuWagwMVmGpHAR2emwjwEAQYASAB EgLK6vD_BwE&gclsrc=aw.ds | | | | | | | |
| 779. NFL, Men's Eagles crewneck sweatshirt | 1 | 54.99 | 0.33 yr | Avg. | 54.99 | (2.27) | 52.72 |
| https://www.nflshop.com/philadelphia-eagles/mens-philadelphia-eagles-antigua-heathered-black-reward-crewneck-pullover-sweatsh irt/t-36266026+p-3705808860171+z-9-2146315962?_ref=p-DLP:m-GRID:i-r1c2:po-5 | | | | | | | |
| 780. HP, CPU tower | 1 | 799.99 | 5 yr | Avg. | 847.99 | (593.59) | 254.40 |
| https://www.hp.com/us-en/shop/ConfigureView?langId=-1&storeId=10151&catEntryId=3074457345620699822&configId=6V9T7 AV_100001&jumpid=cs_con_nc_ns&utm_medium=cs&utm_source=ga&utm_campaign=HP-Store_US_All_PS_CPS_Hgm_Intel_ CCF_Google_All_Smart-PLA_Ctov&utm_content=sp&adid=&addisttype=xpla&6V9T7AV_100001&cq_src=google_ads&cq_cmp =20552065197&cq_con=&cq_term=&cq_med=pla&cq_plac=&cq_net=x&cq_pos=&cq_plt=gp&gad_source=4&gclid=EAIaIQobC hMI0tOu74KbgwMVwkhyCh0wvwDZEAQYAyABEgLumvD_BwE&gclsrc=aw.ds | | | | | | | |
| 781. Bedsure King Size Comforter Set - Beige King Comforter Set, Soft Bedding for All Seasons, Cationic Dyed Bedding Set, 3 Pieces, 1 Comforter (104"x90") and 2 Pillow Shams (20"x36"+2") | 3 | 49.99 | 2.75 yr | Avg. | 158.97 | (43.71) | 115.26 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King comforter | | | | | | | |
| 782. Utopia Bedding Knit Blanket King Size (90x102 Inches, Plum) 250GSM Soft Heather Lightweight Jersey Breathable Sweatshirt Blanket for Couch, Bed & Sofa | 3 | 17.99 | 4 yr | Avg. | 57.21 | (22.89) | 34.32 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King knit blanket | | | | | | | |
| 783. Craftsman, Hand tool | 13 | 6.59 | 5 yr | Avg. | 90.81 | (22.71) | 68.10 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.acehardware.com/departments/tools/hand-tools/screwdrivers/2298420?x429=true&gad_source=1&gclid=EAIaIQobChMIysPi8vOZgwMVNWZHAR0m6QC4EAQYBCABEgKBKvD_BwE&gclsrc=aw.ds | | | | | | | |
| 784.  DrainX Drain Auger Pro \| Heavy Duty Steel Drum Plumbing Drain Snake with 25-Ft Drain Cleaning Cable \| Comes with Work Gloves and Storage Bag | 1 | 32.99 | 4 yr | Avg. | 34.97 | (7.00) | 27.97 |
|     Amazon on Amazon.com - 12/20/2023 | | | | | | | |
|     Orig. Desc. - Plumbing auger | | | | | | | |
| 785.  Wrangler Men's Athletic Fit Jeans, MGW16 | 9 | 50.00 | 3 yr | Avg. | 450.00 | (168.75) | 281.25 |
|     Eastern Mountain Sports - 12/12/2023 | | | | | | | |
|     Orig. Desc. - Wrangler, Men's jeans | | | | | | | |
| 786.  Finnhomy 2-Tier Commercial Grade Rolling Cart, Heavy Duty Utility Cart, Carts with Wheels and Handles, Kitchen Carts on Wheels, Metal Cart with 600 lbs Capacity, Shelf Size 24" D x 40" W, NSF | 1 | 99.99 | 2 yr | Avg. | 105.99 | (10.60) | 95.39 |
|     Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|     Orig. Desc. - 36" x 24" x 40" rolling metal four wheel cart | | | | | | | |
| 787.  Pro Grade - Paint Roller Covers - 1/2 X 14 Inch Microfiber 3 Pack | 2 | 12.99 | 0.83 yr | Avg. | 27.54 | (0.00) | 27.54 |
|     Amazon on Amazon.com - 12/20/2023 | | | | | | | |
|     Orig. Desc. - Three pack of paint roller covers | | | | | | | |
| 788.  EISCO Medium Pulley with Universal Clamp | 2 | 23.89 | 5 yr | Avg. | 50.65 | (12.67) | 37.98 |
|     Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|     Orig. Desc. - 8" clamp and pully | | | | | | | |
| 789.  Grip Rite, 5 pound box of nails | 27 | 31.47 | 3 yr | Avg. | 900.67 | (0.00) | 900.67 |
| https://www.homedepot.com/p/Grip-Rite-11-1-2-x-2-in-6-Penny-Hot-Galvanized-Steel-Common-Nails-5-lb-Pack-6HGC5/202308492?source=shoppingads&locale=en-US&pla&mtc=SHOPPING-CM-CML-GGL-D25H-025_003_FASTENERS-NA-MULTI-NA-PMAX-NA-NA-NA-NA-NBR-NA-NA-NA-Fasteners&cm_mmc=SHOPPING-CM-CML-GGL-D25H-025_003_FASTENERS-NA-MULTI-NA-PMAX-NA-NA-NA-NA-NBR-NA-NA-NA-Fasteners-71700000113957445--&gad_source=1&gclid=EAIaIQobChMIoOP8uvCagwMVVkdHAR2Uxg0REAQYASABEgL_w_D_BwE&gclsrc=aw.ds | | | | | | | |
| 790.  Grip Rite, 3 pound box of screws | 15 | 29.98 | 2 yr | | 476.68 | (0.00) | 476.68 |
|     https://www.homedepot.com/p/Grip-Rite-8-x-1-1-4-in-Star-Drive-Bugle-Head-Construction-Screw-5-lbs-Box-114GCS5/204959267 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 791.  Warner Manufacturing Tool 34436 Sanding Block, Carded, in a Cut Carton | 4 | 3.99 | 0.5 yr | Avg. | 16.92 | (0.42) | 16.50 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Sanding block | | | | | | | |
| 792.  3M Wetordry Sandpaper, 03024, Assorted Grits, 3 2/3 in x 9 in, 5 Sheets Per Pack | 4 | 6.20 | 0.33 yr | Avg. | 26.29 | (0.43) | 25.86 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 3M, Pack of assorted sandpaper | | | | | | | |
| 793.  Delxo 3 Step Ladder Folding Step Stool Ladder with Handgrip Anti-Slip Sturdy and Wide Pedal Multi-Use for Household or Office,Lightweight Heavy-Duty Portable Three Step Ladder Stool Metal 3-Feet White | 2 | 59.89 | 5 yr | Avg. | 126.97 | (31.75) | 95.22 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Folding metal three step ladder | | | | | | | |
| 794.  Paint Roller 2 Inch,High-Density Foam Roller with Frame,Tray,Mini Paint Roller Refills, Small Sponge Roller Painting Supplies for Smaller DIY Stenciling Projects(Pack of 6) | 6 | 8.99 | 3 yr | Avg. | 57.18 | (8.58) | 48.60 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Mini paint roller | | | | | | | |
| 795.  NFL Philadelphia Eagles Classic Fleece Throw Blanket, 88258437 | 1 | 19.99 | 1 yr | Avg. | 21.19 | (2.12) | 19.07 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - NFL, Eagles knit throw blanket | | | | | | | |
| 796.  Becky Cameron Performance Ivory Queen Down Alternative Comforter, IEHCOMFORTER | 1 | 45.00 | 3 yr | Avg. | 47.70 | (14.31) | 33.39 |
| Lowe's - 12/10/2023 | | | | | | | |
| Orig. Desc. - Queen comforter | | | | | | | |
| 797.  Allowance for office supplies | 1 | 250.00 | 0 yr | Avg. | 265.00 | (0.00) | 265.00 |
| 798.  Solid wood arched back spindle wood dining chairs | 4 | 139.98 | 5 yr | Avg. | 593.52 | (296.76) | 296.76 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.raymourflanigan.com/dining-rooms/dining-chairs/arrowback-dining-chair-set-of-2-712354621?utm_source=google&utm_medium=cpc&utm_campaign=GSH_PLA_Catch+All&utm_term=&gad_source=4&gclid=EAIaIQobChMIusS5o8CfgwMVlV5HAR3dZwL5EAQYBCABEgI2bfD_BwE&gclsrc=aw.ds | | | | | | | |
| 799.  Bath Rug Color: Ivory, Size: 36" x 24", SFBR1007 | 2 | 36.35 | 3 yr | Avg. | 77.06 | (23.12) | 53.94 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - 24" x 36" bath rug | | | | | | | |
| 800.  Mrs. Meyer's All-Purpose Cleaner Spray, Geranium, 16 fl. oz | 3 | 4.69 | 2 yr | Avg. | 14.91 | (7.46) | 7.45 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Myers, 16 oz spray cleaner | | | | | | | |
| 801.  Vintage folding wicker chair | 1 | 150.00 | 0 yr | Avg. | 159.00 | (0.00) | 159.00 |
| https://www.etsy.com/listing/1133968791/vintage-aluminum-folding-patio-chair | | | | | | | |
| 802.  Levi's Men's Denim Trucker Jacket | 1 | 89.50 | 1.25 yr | Avg. | 89.50 | (13.98) | 75.52 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Levi's, Men's denim jacket | | | | | | | |
| 803.  Old Navy, Men's khaki shorts | 5 | 34.99 | 2 yr | Avg. | 174.95 | (43.74) | 131.21 |
| https://oldnavy.gap.com/browse/product.do?pid=401166032&cid=5226&pcid=5226&vid=1&nav=meganav%3AMen%3AShop%20Men%E2%80%99s%20Categories%3AShorts&cpos=3&cexp=2926&kcid=CategoryIDs%3D5226&ctype=Listing&cpid=res2312200984478923984963#pdp-page-content | | | | | | | |
| 804.  Epson, 3 in 1 printer | 5 | 114.99 | 1 yr | Avg. | 609.45 | (135.44) | 474.01 |
| https://www.bestbuy.com/site/epson-expression-home-xp-4200-all-in-one-inkjet-printer-black/6516132.p?skuId=6516132&extStoreId=580&utm_source=feed&ref=212&loc=20868699294&gad_source=1&gclid=EAIaIQobChMIy4iti8uagwMVI2JHAR2WYwULEAQYASABEgIjBvD_BwE&gclsrc=aw.ds | | | | | | | |
| 805.  Pot holder | 4 | 5.00 | 3 yr | Avg. | 21.20 | (12.72) | 8.48 |
| Item found from www.target.com on 12/20/2023 | | | | | | | |
| 806.  Kitchen Apron with Rich Plaid Pattern, 8051APRON | 2 | 23.99 | 2.33 yr | Avg. | 50.86 | (11.85) | 39.01 |
| Totally Furniture - 12/5/2023 | | | | | | | |
| Orig. Desc. - Kitchen apron | | | | | | | |
| 807.  36" x 24" x 24" wicker storage chest | 1 | 165.99 | 5 yr | Avg. | 175.95 | (43.99) | 131.96 |
| Item found from www.wayfair.com on 12/15/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 808.  R&R Bedsure Cable Knitted Throw Blanket for Couch, Chenille Chunky Knit Throw Blanket - Soft and Cozy Cream White Throw Blanket for Winter, Throw (50" x 60") | 2 | 36.99 | 4 yr | Avg. | 78.42 | (15.69) | 62.73 |
|     Amazon on Amazon.com - 12/20/2023 | | | | | | | |
|     Orig. Desc. - Queen knit Afghan blanket | | | | | | | |
| 809.  Docker's Men's Signature Athletic Fit Stretch Khaki Pants | 2 | 62.00 | 1.58 yr | Avg. | 124.00 | (24.49) | 99.51 |
|     Macy's - 12/7/2023 | | | | | | | |
|     Orig. Desc. - Dockers, Men's khaki pants | | | | | | | |
| 810.  "Sealy Essentials Osage 10" Firm Tight Top Innerspring Mattress And Box Spring Set" King, 42875761 | 1 | 1,259.99 | 4 yr | Avg. | 1,335.59 | (267.12) | 1,068.47 |
|     Wayfair - 12/4/2023 | | | | | | | |
|     Orig. Desc. - Sealy, King mattress and box spring set | | | | | | | |
| 811.  Magic Skirt Ruffled California King Bed Skirt White | 1 | 22.49 | 4 yr | Avg. | 23.84 | (16.68) | 7.16 |
|     Target - 12/10/2023 | | | | | | | |
|     Orig. Desc. - King bed skirt | | | | | | | |
| 812.  King Size Bed frames Platform Bed Metal Bed Frame, Black, BEDFRAME430 | 1 | 379.99 | 5 yr | Avg. | 402.79 | (100.70) | 302.09 |
|     Bed Bath & Beyond - 12/5/2023 | | | | | | | |
|     Orig. Desc. - King metal bed frame | | | | | | | |
| 813.  Elegant Comfort Luxury Velvety Feel Blanket, All-Season Lightweight Blanket, Ultra Plush, Soft, Cozy-Fuzzy Flannel Fleece for Couch, Sofa, Bed, Travel, Animal Print Design, King/Cal King, Leopard | 1 | 29.99 | 1.17 yr | Avg. | 31.79 | (3.72) | 28.07 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - King fleece plush blanket faux animal print | | | | | | | |
| 814.  Elegant Comfort Luxury Velvety Feel Blanket, All-Season Lightweight Blanket, Ultra Plush, Soft, Cozy-Fuzzy Flannel Fleece for Couch, Sofa, Bed, Travel, Animal Print Design, King/Cal King, Leopard | 2 | 29.99 | 2 yr | Avg. | 63.58 | (12.72) | 50.86 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King fleece plush blanket faux animal print | | | | | | | |
| 815. 25" Eagles decorative throw pillow | 1 | 29.99 | 4 yr | Avg. | 31.79 | (12.72) | 19.07 |
| https://www.bigtallfanatics.com/nfl/philadelphia-eagles/home-and-office/philadelphia-eagles-plaid-plush-sherpa-bed-pillow-green/o-2472+t-36379382+d-19220021+f-5260787+z-9-3969210037?utm_medium=cse&_s=gpa_ca_bt&sku=12482798&gad_source=1&gclid=EAIaIQobChMIyKi6jsePgwMVUv7ICh0qCwAnEAQYAyABEgLJQPD_BwE | | | | | | | |
| 816. Sertapedic Copperloft Bed Pillow Standard/Queen, 1636228 | 4 | 10.88 | 3 yr | Avg. | 46.13 | (13.84) | 32.29 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Bed pillow | | | | | | | |
| 817. German Style Motorcycle Helmet,Adult Half Helmet Open Face DOT Approved, Motorcycle Cruiser Scooter Cool Helmet (Medium, Matte Black) | 1 | 39.99 | 4 yr | Avg. | 42.39 | (16.96) | 25.43 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Motor cycle helmet (round German style) | | | | | | | |
| 818. G.h. Bass Men's Pasadena Buc Lace Up Dress Shoes, BAZ2B473 | 2 | 135.00 | 1 yr | Avg. | 270.00 | (90.00) | 180.00 |
| Bloomingdale's - 12/10/2023 | | | | | | | |
| Orig. Desc. - Bass, Men's leather dress shoes | | | | | | | |
| 819. Clarks Men's Collection Whiddon Leather Cap Toe Dress Oxfords Men's Shoes | 3 | 100.00 | 1 yr | Avg. | 300.00 | (100.00) | 200.00 |
| Macy's - 9/21/2023 Last known price | | | | | | | |
| Orig. Desc. - Clarks, Men's leather dress shoes | | | | | | | |
| 820. Demetory Men's Oversized Batwing Sleeves Hooded Baja Mexican Poncho Cape (X-Large, Baja) | 2 | 34.99 | 3 yr | Avg. | 69.98 | (26.24) | 43.74 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Men's Mexican knit poncho hoodie | | | | | | | |
| 821. Dewalt , 20" x 15" plastic hardware storage case | 6 | 44.98 | 4 yr | Avg. | 286.07 | (114.43) | 171.64 |
| https://www.homedepot.com/p/DEWALT-Plastic-12-Compartment-Small-Parts-Organizer-Flip-Bin-DWST14121/305666804 | | | | | | | |
| 822. 30" x 20" x 45" five drawer wood dresser | 1 | 532.47 | 5 yr | Avg. | 564.42 | (141.11) | 423.31 |
| https://www.homedepot.com/p/Picket-House-Furnishings-Ellington-5-Drawer-Chest-in-Cherry-B-11455-CH/320051004?source=shoppingads&locale=en-US | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 823.  Regency Hill Flower Petal Traditional Glam Luxury Accent Table Lamps 19 1/2" High Polished Brass Gold Touch On Off Printed Glass Shade for Living Room Bedroom House Bedside Nightstand Home | 1 | 59.99 | 4 yr | Avg. | 63.59 | (12.72) | 50.87 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" brass and glass touch lamp | | | | | | | |
| 824.  25" x 25" decorative throw pillow | 2 | 38.99 | 1 yr | Avg. | 82.66 | (8.27) | 74.39 |
| https://www.ashleyfurniture.com/p/rizzy_home_22x22_poly_filled_pillow/A600019362.html?mrkgcl=1069&product_id=A600019362&google_pla=true&&mrkgadid=1&mrkgen=gpla&mrkgbflag=0&mrkgcat=3psecondary&&acctid=21700000001497894&dskeywordid=92700078931034830&lid=92700078931034830&ds_s_kwgid=58700000863181801299&ds_s_inventory_feed_id=97700000003427474&dsproductgroupid=2218073574936&product_id=A600019362&merchid=102213865&prodctry=US&prodlang=en&channel=online&storeid=%7bproduct_store_id%7d&device=c&network=g&matchtype=&locationid=9007429&creative=684524955114&targetid=aud-1818158598669:pla-2218073574936&campaignid=20569760061&adgroupid=155374399623&gad_source=1&gclid=EAIaIQobChMI9a3RysqPgwMVz1FyCh2vaQ6IEAQYASABEgKpTPD_BwE&gclsrc=aw.ds | | | | | | | |
| 825.  Sony WH-CH520 Wireless Headphones Bluetooth On-Ear Headset with Microphone, Black New | 1 | 39.99 | 3 yr | Avg. | 42.39 | (12.72) | 29.67 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Sony , Headphones | | | | | | | |
| 826.  Skechers, Men's leather boots | 2 | 105.00 | 2.33 yr | Avg. | 210.00 | (147.00) | 63.00 |
| https://www.skechers.com/work-relaxed-fit---workshire-st/77009_BLK.html?campaigntype=shopping&src=paidmedia&gad_source=4&gclid=EAIaIQobChMIsePcy7qfgwMVDUlHAR3iiAE4EAQYBCABEgIZFPD_BwE | | | | | | | |
| 827.  50" x 20" x 34" back wood bench | 1 | 211.00 | 5 yr | Avg. | 223.66 | (55.92) | 167.74 |
| https://www.walmart.com/ip/Costway-50-Two-Person-Outdoor-Garden-Bench-Loveseat-Porch-Chair-Solid-Wood-W-Armrest/340091365?wmlspartner=wlpa&selectedSellerId=1848&adid=22222222227340091365_1848_148521701746_18597585517&wl0=&wl1=g&wl2=c&wl3=658096505722&wl4=pla-2021421354220&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=113146030&wl11=online&wl12=340091365_1848&veh=sem&gad_source=4&gclid=EAIaIQobChMI_-TH8faRgwMVCkRyCh3TjQXMEAQYASABEgKSnfD_BwE | | | | | | | |
| 828.  60" x 20" x 34" wood dresser nine drawers | 1 | 539.00 | 5 yr | Avg. | 571.34 | (142.84) | 428.50 |
| https://www.wayfair.com/furniture/pdp/loon-peak-ameta-9-drawer-dresser-591-w-dresser-w008484606.html?piid= | | | | | | | |
| 829.  DEWALT Tool Box, One Touch, 24-Inch (DWST24082) | 10 | 31.41 | 4.83 yr | Avg. | 332.95 | (80.41) | 252.54 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" x 24" plastic tool organizing carry box | | | | | | | |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 830.  42 piece drill bit set | 12 | 35.97 | 5 yr | Avg. | 457.54 | (114.39) | 343.15 |
| Item found from www.homedepot.com on 12/15/2023 | | | | | | | |
| 831.  WALI Universal TV Stand, Table Top TV Stand for 37 to 70 inch LCD LED TVs, 9 Level Height Adjustable TV Mount with Tempered Glass Base, Holds up to 88lbs, Max Mounting Holes 600x400mm (TVDVD-5), Black | 1 | 41.99 | 4 yr | Avg. | 44.51 | (17.81) | 26.70 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 5' metal TV mount/stand | | | | | | | |
| 832.  Soonsonic 4K HDMI Cable 30 Ft | 18Gbps Ultra High Speed HDMI 2.0 Cable & 4K@60Hz HDR 3D ARC HDCP2.2 Ethernet HDMI Cord | for UHD TV Monitor Laptop Xbox PS4/PS5 ect (9.1m) | 1 | 16.89 | 2 yr | Avg. | 17.90 | (3.58) | 14.32 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 30' HDMI cable | | | | | | | |
| 833.  HP, 18" laptop | 1 | 599.99 | 3 yr | Avg. | 635.99 | (423.99) | 212.00 |
| https://www.staples.com/hp-17-cn2283st-17-3-laptop-intel-core-i3-1215u-8gb-memory-512gb-ssd-windows-11-home-8q3j6ua/prod uct_24572529?cid=PS:GS:RE:RP:NB:FALSE:PLA:SV:Open:12290752517:123079996288:&gad_source=4&gclid=EAIaIQobChM I2tXHnoKbgwMV0GpHAR2Y9AJvEAQYASABEgJJ-fD_BwE | | | | | | | |
| 834.  PowerXL Power XL Vortex Pro Air Fryer- 4 qt. Black, PXLVP4B | 1 | 99.99 | 5 yr | Avg. | 105.99 | (53.00) | 52.99 |
| Home Depot - 10/22/2023 Last known price | | | | | | | |
| Orig. Desc. - Power XL, Black air fryer - basket style | | | | | | | |
| 835.  5' metal ten outlet surge protector | 2 | 44.98 | 4.92 yr | Avg. | 95.36 | (46.92) | 48.44 |
| https://www.homedepot.com/p/Koblenz-10-Outlet-Heavy-Duty-Surge-Protector-Strip-USB-KOBLENZ-SS-15010-i/321729971?sou rce=shoppingads&locale=en-US&srsltid=AfmBOoo6lsTKZNV3Uc3BH_lXnni9kiDYQ2fU1COru3_xWMCKLxOtv4UObxQ | | | | | | | |
| 836.  6 Outlet Surge Protector - White, B602RC1 | 4 | 8.99 | 2 yr | Avg. | 38.12 | (7.62) | 30.50 |
| Best Buy - 12/10/2023 | | | | | | | |
| Orig. Desc. - 6 outlet surge protector | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 837.  Iron Forge Cable 50 Ft Extension Cord, 16/3 Black 50 Foot Extension Cord Indoor/Outdoor Use, 3 Prong, Weatherproof Exterior Extension Cord, US Veteran Owned, Great for Christmas Lights and Outside | 3 | 29.99 | 3 yr | Avg. | 95.37 | (14.31) | 81.06 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 50' exterior extension cord | | | | | | | |
| 838.  25" x 20" x 30" wood three drawer night stand | 2 | 349.99 | 5 yr | Avg. | 741.98 | (185.50) | 556.48 |
| https://www.ashleyfurniture.com/p/porter_nightstand/B697-92.html?mrkgcl=1069&product_id=B697-92&google_pla=true&&mrkg adid=1&mrkgen=gpla&mrkgbflag=0&mrkgcat=ihbedroom&&acctid=21700000001497894&dskeywordid=92700077716689503&li d=92700077716689503&ds_s_kwgid=58700008521696330&ds_s_inventory_feed_id=97700000003427474&dsproductgroupid=21 87192270150&product_id=B697-92&merchid=102213865&prodctry=US&prodlang=en&channel=online&storeid=%7bproduct_sto re_id%7d&device=c&network=g&matchtype=&locationid=9007429&creative=671741967278&targetid=aud-319041581002:pla-21 87192270150&campaignid=20269699674&adgroupid=151606386454&gad_source=1&gclid=EAIaIQobChMI2Zalm8qPgwMVo1 VHAR1qhwHBEAQYASABEgL49PD_BwE&gclsrc=aw.ds | | | | | | | |
| 839.  Staples , Paper shredder | 1 | 39.99 | 2 yr | Avg. | 42.39 | (8.48) | 33.91 |
| https://www.staples.com/staples-8-sheet-cross-cut-personal-shredder-spl-oxc8a/product_24565987?cid=PS:GS:SBD:PLA:Trans&ga d_source=4&gclid=EAIaIQobChMIrNXLosqfgwMVJkdHAR3WTAIMEAQYASABEgJYB_D_BwE | | | | | | | |
| 840.  36" feather wall swag | 2 | 24.13 | 3 yr | Avg. | 51.16 | (15.35) | 35.81 |
| Item found from www.amazon.com on 12/14/2023 | | | | | | | |
| 841.  cozymood Black Plastic Hangers 10 Pack, Plastic Clothes Hanger, Heavy Duty Plastic Coat Hangers for Closet, Clothing Hangers Plastic Shirt Hangers Adult Hangers for Everyday Use & Closet Organization | 10 | 11.99 | 4.75 yr | Avg. | 127.09 | (60.37) | 66.72 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10 count plastic clothes hangers | | | | | | | |
| 842.  Kathyboom Flower and Black Cats Sewing Machine Cover with Pockets,Stain Resistant Foldable Sewing Machine Cover for Most Standard Sewing Machines | 1 | 18.99 | 5 yr | Avg. | 20.13 | (5.04) | 15.09 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Flannel sewing machine cover | | | | | | | |
| 843.  Milwaukee 6 in. Steel Pipe Wrench, 48227106 | 4 | 19.97 | 4 yr | Avg. | 84.67 | (16.94) | 67.73 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Tool Nut - 12/11/2023 Orig. Desc. - 6" pipe wrench | | | | | | | |
| 844. 12" Aluminum Pipe Wrench, 48227212 | 4 | 45.97 | 6 yr | Avg. | 194.91 | (58.47) | 136.44 |
| Home Depot - 12/10/2023 Orig. Desc. - 12" pipe wrench | | | | | | | |
| 845. Sony, 20" x 24" wood box speakers | 2 | 50.00 | 5 yr | Avg. | 106.00 | (53.00) | 53.00 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 846. INFINITIPRO BY CONAIR Ceramic Flocked Hot Roller Set with Cord Reel and 20 Hair Rollers | 1 | 29.40 | 3 yr | Avg. | 31.16 | (18.70) | 12.46 |
| Amazon on Amazon.com - 12/18/2023 Orig. Desc. - Conair, Set of hot rollers | | | | | | | |
| 847. Wekster Oil Funnel with Hose - Wide Mouth Gas Funnel with Handle - Large Funnels for Automotive use - Long Flexible Spout Extension, Removable Mesh Filter for Water, Fuel, Transmission, Oil Change | 1 | 9.99 | 2 yr | Avg. | 10.59 | (1.06) | 9.53 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Large funnel and hose | | | | | | | |
| 848. 50" x 12" x 65" wood wall storage shelves with six shelves | 2 | 88.42 | 4.83 yr | Avg. | 187.45 | (90.53) | 96.92 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 849. Bose® - Lifestyle® 600 home entertainment system - Black, LIFESTYLE600SYSTEMBLACK | 1 | 2,999.98 | 4 yr | Avg. | 3,179.98 | (1,271.99) | 1,907.99 |
| Best Buy - 10/20/2020 Last known price Orig. Desc. - Bose, Complete surround sound system - includes two 34" tower speakers, subwoofer, four corner 4" speakers, and sound bar | | | | | | | |
| 850. Holmes, Electric tower heater | 2 | 41.95 | 4 yr | Avg. | 88.93 | (35.57) | 53.36 |
| Item found from www.google.com on 12/19/2023 | | | | | | | |
| 851. Paperback book | 48 | 14.99 | 8 yr | Avg. | 762.69 | (381.35) | 381.34 |
| https://www.barnesandnoble.com/w/legendary-stephanie-garber/1127173960?ean=9781250095329 | | | | | | | |
| 852. Hoover MAXLife Elite Swivel Vacuum Cleaner with HEPA Media Filtration, Bagless Multi-Surface Upright for Carpet and Hard Floors, UH75100, White | 1 | 149.99 | 4 yr | Avg. | 158.99 | (63.60) | 95.39 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Hoover, Upright vacuum | | | | | | | |
| 853.  Lenox, Porcelain Ferris wheel with gold trim | 1 | 450.00 | 5 yr | Avg. | 477.00 | (238.50) | 238.50 |
| https://serstyle.com/product/lenox-holiday-musical-ferris-wheel/ | | | | | | | |
| 854.  Ariston GL4x4, Hot water tank (not installed) | 1 | 209.00 | 2 yr | Avg. | 221.54 | (0.00) | 221.54 |
| https://www.homedepot.com/p/Ariston-Andris-4-Gal-6-Year-120-Volt-Corded-Point-of-Use-Mini-Tank-Electric-Water-Heater-ANDRIS-RS-4U-1-4KW/308684769?g_store=&source=shoppingads&locale=en-US&pla&mtc=SHOPPING-CM-CML-GGL-D26P-026_010_WATER_HEATER-NA-NA-NA-PMAX-4061067-NA-NA-NA-NBR-NA-NA-NEW-PL3_PMax&cm_mmc=SHOPPING-CM-CML-GGL-D26P-026_010_WATER_HEATER-NA-NA-NA-PMAX-4061067-NA-NA-NA-NBR-NA-NA-NEW-PL3_PMax-71700000103189467--&gad_source=1&gclid=EAIaIQobChMIp8fozfmWgwMVnlxHAR2PhQmOEAQYByABEgJ_1fD_BwE&gclsrc=aw.ds | | | | | | | |
| 855.  inhand Knitted Throw Blankets for Couch and Bed, Soft Cozy Knit Blanket with Tassel, Off White Lightweight Decorative Blankets and Throws, Farmhouse Warm Woven Blanket for Men and Women, 50"x60" | 4 | 19.99 | 3 yr | Avg. | 84.76 | (25.43) | 59.33 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Knit throw blanket | | | | | | | |
| 856.  Rolling leather armed desk chair | 1 | 249.95 | 4 yr | Avg. | 264.95 | (105.98) | 158.97 |
| https://www.raymourflanigan.com/home-office/office-chairs/kano-high-back-manager-s-chair-370346201?utm_source=google&utm_medium=cpc&utm_campaign=GSH_PMX_Office&utm_term=&gad_source=1&gclid=EAIaIQobChMI16GSioSfgwMVJkdHAR3WTAlMEAQYBCABEgKdUfD_BwE&gclsrc=aw.ds | | | | | | | |
| 857.  Vacuum Sealer Bags Rolls For Food Saver,Seal a Meal, Weston. Commercial Grade, BPA Free,Great for vac storage Bags, Meal Prep with sous vide (8"X16' 3rolls) | 1 | 8.99 | 0.17 yr | Avg. | 9.53 | (0.00) | 9.53 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Rubbermaid, Vacuum sealer plastic | | | | | | | |
| 858.  Roll of wrapping paper | 15 | 4.50 | 2 yr | Avg. | 71.55 | (0.00) | 71.55 |
| Item found from www.target.com on 12/20/2023 | | | | | | | |
| 859.  Sterilite, 30 gallon storage tote | 5 | 11.98 | 4 yr | Avg. | 63.49 | (25.40) | 38.09 |
| 860.  FIRST ALERT PRO5 Rechargeable Heavy Duty Fire Extinguisher, UL RATED 3-A:40-B: C, Red, 1-Pack | 2 | 45.00 | 2 yr | Avg. | 95.40 | (9.54) | 85.86 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Extra large red fire extinguisher | | | | | | | |
| 861. PSG1Q Buffalo Tools 1 quart Industrial Paint Spray Gun | 1 | 29.99 | 3 yr | Avg. | 31.79 | (4.77) | 27.02 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Industrial paint sprayer tool and canister | | | | | | | |
| 862. 12" diecast collectible cars i.e. Chevy | 5 | 34.95 | 4 yr | Avg. | 185.24 | (74.10) | 111.14 |
| https://www.walmart.com/ip/Maisto1-18-Special-Edition-1965-Chevy-Corvette-Diecast-Vehicle-Model/726373405?wmlspartner=wlpa&selectedSellerId=0&adid=22222222227726373405_14069003552_202077872&wl0=&wl1=g&wl2=c&wl3=42423897272&wl4=aud-393207457166:pla-295289030566&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=online&wl12=726373405&veh=sem&gad_source=1&gclid=EAIaIQobChMI44mkqf2MgwMVd0lHAR2azAp5EAQYBCABEgLU7_D_BwE | | | | | | | |
| 863. 3M Scotch-Blue Painter's Tape, Multi-Surfaces, 1 roll, 20902 | 5 | 6.58 | 0.5 yr | Avg. | 34.87 | (1.75) | 33.12 |
| Home Depot - 12/17/2023 | | | | | | | |
| Orig. Desc. - Roll of painters tape | | | | | | | |
| 864. Red Devil 4059 2" Chip Brush, wood, 1 Count (Pack of 1) | 6 | 2.99 | 1 yr | Avg. | 19.02 | (1.90) | 17.12 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 2" paint brush | | | | | | | |
| 865. Buoy Boots Fishing Shoes for Men Waterproof - Deck Boots for Men - Short Rain Boots Men - Ideal Wader Boots for Wet Conditions - Mens Rubber Boots - Duck Camo Size 9 | 1 | 79.95 | 1.58 yr | Avg. | 79.95 | (42.11) | 37.84 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Men's camo rubber duck boots | | | | | | | |
| 866. Allowance for miscellaneous automotive parts | 10 | 15.00 | 0 yr | Avg. | 159.00 | (0.00) | 159.00 |
| 867. Columbia, Men's snow boots | 1 | 150.00 | 2 yr | Avg. | 150.00 | (100.00) | 50.00 |
| https://www.columbia.com/p/mens-bugaboot-celsius-boot-1945511.html?dwvar_1945511_color=010 | | | | | | | |
| 868. Skechers, Men's leather loafers | 1 | 95.00 | 0.5 yr | Avg. | 95.00 | (15.83) | 79.17 |
| https://www.skechers.com/work-relaxed-fit-flex-advantage-sr---bronwood/77071W_BLK.html?campaigntype=shopping&src=paidmedia&gad_source=4&gclid=EAIaIQobChMIt-7PgrufgwMVfFxHAR26QQMoEAQYBiABEgIdsvD_BwE | | | | | | | |
| 869. Gh Bass Men's Larson Weejuns Loafers Men's Shoes | 1 | 175.00 | 1 yr | Avg. | 175.00 | (58.33) | 116.67 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Bass, Men's leather loafers | | | | | | | |
| 870. 30" tall x 12" round stainless stool with foot rest | 2 | 55.88 | 5 yr | Avg. | 118.47 | (29.62) | 88.85 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Item found from www.amazon.com on 12/14/2023 | | | | | | | |
| 871.  Russell Athletic Men's Dri-Power Closed-Bottom Pocket Sweatpants, PI029HBM0GW8L00 | 2 | 20.99 | 3 yr | Avg. | 41.98 | (15.74) | 26.24 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - Russell, Men's sweatpants | | | | | | | |
| 872.  Hanes Sport Ultimate Cotton Men's Fleece Sweatpants with Pockets, 0009056376501 | 3 | 15.99 | 1.67 yr | Avg. | 47.97 | (10.01) | 37.96 |
| Target - 11/29/2023 Last known price | | | | | | | |
| Orig. Desc. - Hanes, Men's sweatpants | | | | | | | |
| 873.  Comfort Zone CZ799BK 1,500-Watt Milkhouse Style Electric Portable Utility Heater with Adjustable Thermostat, Overheat Protection, 3-Prong Plug, and Safety Tip-Over Switch, Black | 1 | 29.98 | 2 yr | Avg. | 31.78 | (6.36) | 25.42 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Comfort Zone , 15" metal electric heater | | | | | | | |
| 874.  WRENCH PIPE 24IN., KTI49024 | 1 | 46.85 | 3 yr | Avg. | 49.66 | (7.45) | 42.21 |
| Wal-Mart - 10/17/2023 Last known price | | | | | | | |
| Orig. Desc. - 20" pipe wrench | | | | | | | |
| 875.  Bon Tool 12 in. Bolt Cutter in Blue | 82-169, 82169 | 1 | 40.98 | 5 yr | Avg. | 43.44 | (10.87) | 32.57 |
| Lowe's - 12/3/2023 | | | | | | | |
| Orig. Desc. - 12" bolt cutters | | | | | | | |
| 876.  Kitys Fatch Upgraded Kink Free Hybrid Garden Hose 10ft 5/8", Thickened Heavy Duty Water Hose with Brass Solid ConnectorLightweight Flexible Tough Rubber Hose with Nozzle,Durable Yard Outdoor Hose | 8 | 19.99 | 3.25 yr | Avg. | 169.52 | (55.09) | 114.43 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Assorted 5'-10' hoses with nozzle attachment | | | | | | | |
| 877.  12" wood clamp tool | 8 | 11.99 | 5 yr | Avg. | 101.68 | (25.42) | 76.26 |

https://www.harborfreight.com/12-in-handscrew-wood-clamp-60551.html?utm_source=google&utm_medium=cpc&utm_campaign=12169518939&campaignid=12169518939&utm_content=114845735457&adsetid=114845735457&product=60551&store=3075&gad_source=1&gclid=EAIaIQobChMI3tbB94qNgwMV1kpHAR25nwAfEAQYASABEgI22vD_BwE

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 878.  Kreg KHC6 Kreg Tool Wood Project Clamp With Automaxx, 6 Inch | 8 | 39.98 | 3.5 yr | Avg. | 339.03 | (59.33) | 279.70 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6" wood clamp tool | | | | | | | |
| 879.  IRWIN QUICK-GRIP C-Clamp, 6", 225106 | 4 | 13.45 | 3.33 yr | Avg. | 57.03 | (9.50) | 47.53 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6" C clamp | | | | | | | |
| 880.  Amazon Basics 16-Gauge Speaker Wire Cable, 50 Feet | 3 | 12.76 | 1.75 yr | Avg. | 40.58 | (7.10) | 33.48 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 50' cable wire | | | | | | | |
| 881.  Wood handle chisel tool | 23 | 3.99 | 3.67 yr | Avg. | 97.28 | (17.85) | 79.43 |
| Item found from www.amazon.com on 12/21/2023 | | | | | | | |
| 882.  Wood handle carving tool | 12 | 5.00 | 4 yr | Avg. | 63.60 | (12.72) | 50.88 |
| Item found from www.amazon.com on 12/21/2023 | | | | | | | |
| 883.  BLACK+DECKER 20-Volt MAX Lithium-Ion Cordless Mouse Sander with 1.5 Ah Battery and Charger, BDCMS20C | 2 | 58.13 | 1 yr | Avg. | 123.24 | (6.16) | 117.08 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Black & Decker , Palm sander | | | | | | | |
| 884.  ESTWING Sure Strike Hammer - 20 oz Straight Rip Claw with Smooth Face & Hickory Wood Handle - MRW20S | 5 | 20.80 | 4.17 yr | Avg. | 110.24 | (22.98) | 87.26 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Manual wood handle hammer | | | | | | | |
| 885.  Perfect Hatch Small Scissors, Gold, PH-A-SC-01, PHASC01 | 4 | 8.99 | 1 yr | Avg. | 38.12 | (3.82) | 34.30 |
| Optics Planet - 12/12/2023 | | | | | | | |
| Orig. Desc. - Small scissors | | | | | | | |
| 886.  MulWark 8" Heavy Duty Multi-Purpose Electrical Wire Stripping Tool (22 AWG - 8 AWG) Strippers, Snips, Crimpers & Pliers Insulated with Cutter, Best Tool For Professional Electrician - Upgraded | 12 | 14.99 | 5 yr | Avg. | 190.67 | (47.67) | 143.00 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 4-8" wire snip tool | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 887. Allowance for home repair supplies i.e. oils, lubes, etc. | 15 | 6.00 | 0 yr | Avg. | 95.40 | (0.00) | 95.40 |
| 888. Contigo Streeterville Stainless Steel Vacuum-Insulated Tumbler with Straw and Splash-Proof Slider Lid, Keeps Drinks Hot up to 8hrs or Cold for 24hrs, Great for Travel/Work/School, 24oz Bubble Tea | 1 | 13.99 | 1 yr | Avg. | 14.83 | (1.48) | 13.35 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Contigo, 24 oz stainless travel mug | | | | | | | |
| 889. WYCTIN 60-40 Tin Lead Solder Wire with Rosin Core Roll Soldering 0.8mm 100G | 15 | 9.97 | 2 yr | Avg. | 158.52 | (0.00) | 158.52 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Assorted rolls of soldering wire | | | | | | | |
| 890. Soldering iron, 120W Soldering Gun, 9-in-1 Soldering Kit LCD Adjustable Temperature 392-932 & Thermostatic Design, Soldering Iron Kit with 5PCS Soldering Tips, Wire, Sponge, Flux | 4 | 16.99 | 2 yr | Avg. | 72.04 | (7.21) | 64.83 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Sodder iron | | | | | | | |
| 891. 5" wall hook | 12 | 4.00 | 5 yr | Avg. | 50.88 | (25.44) | 25.44 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 892. HomeRight C800894 Deck Pro 3-Gallon Tank Sprayer, White | 1 | 44.99 | 2 yr | Avg. | 47.69 | (9.54) | 38.15 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 3 gallon plastic chemical spray cannister | | | | | | | |
| 893. Dewalt DW9153 6.5in Saw Blade, DW9153 | 32 | 12.99 | 3 yr | Avg. | 440.62 | (66.09) | 374.53 |
| Ace Hardware - 12/10/2023 | | | | | | | |
| Orig. Desc. - Dewalt , Replacement blade | | | | | | | |
| 894. Bayco SL-425A Incandescent Work Light w/Metal Guard & Single Outlet,Yellow | 1 | 28.99 | 4 yr | Avg. | 30.73 | (6.15) | 24.58 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" hanging work lamp | | | | | | | |
| 895. Craftsman 3/8 in. Corded Drill Driver, CMED731 | 2 | 59.00 | 5 yr | Avg. | 125.08 | (31.27) | 93.81 |
| Lowe's - 12/10/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Craftsman, Corded drill | | | | | | | |
| 896.  Milwaukee, Headlamp | 1 | 42.97 | 2 yr | Avg. | 45.55 | (9.11) | 36.44 |
| https://www.homedepot.com/p/Milwaukee-450-Lumens-LED-Spot-Flood-Headlamp-2104/309838475?source=shoppingads&locale=en-US&pla&mtc=SHOPPING-RM-RMP-GGL-D25H-025_012_PNEUM_FAST-BI-MILWAUKEE_4051-NA-PMAX-NA-NA-MK682242200-NA-NBR-4051-NA-NA-NA&cm_mmc=SHOPPING-RM-RMP-GGL-D25H-025_012_PNEUM_FAST-BI-MILWAUKEE_4051-NA-PMAX-NA-NA-MK682242200-NA-NBR-4051-NA-NA-NA-71700000113734770--&gad_source=1&gclid=EAIaIQobChMIjPqRgaadgwMV5V1HAR2uJQxvEAQYAiABEgL5TPD_BwE&gclsrc=aw.ds | | | | | | | |
| 897.  Versanora Sarah Modern Side Reading Table Lamp Tap Touch Control Sensor Small Standing Light with Drum Shade Polished Brass Finish for Living Room Reading Bedroom Office, 15 Inch Height, White | 1 | 40.17 | 6 yr | Avg. | 42.58 | (25.55) | 17.03 |
|     Amazon on Amazon.com - 12/13/2023 | | | | | | | |
|     Orig. Desc. - 15" brass table lamp | | | | | | | |
| 898.  White Lamp Shade - 12 x 14 x 10 inch, Medium Lamp Shades for Table Lamps and Floor Lamps, White Fabric Hardback Lampshades, Drum Spider Lampshade with 9 inch Harp, Hand Crafted Cloth Lamp Cover | 1 | 34.99 | 5 yr | Avg. | 37.09 | (18.55) | 18.54 |
|     Amazon on Amazon.com - 12/13/2023 | | | | | | | |
|     Orig. Desc. - 12" fabric lamp shade | | | | | | | |
| 899.  Swiffer WetJet 11 in. W Wet Mop Kit, 037000928102 | 1 | 29.99 | 2 yr | Avg. | 31.79 | (6.36) | 25.43 |
|     Ace Hardware - 11/13/2023 Last known price | | | | | | | |
|     Orig. Desc. - Swiffer, Wet Jet mop | | | | | | | |
| 900.  Cosco Signature Step Stool Two-Step Aluminum Step Stool with Plastic Steps | 1 | 44.39 | 4 yr | Avg. | 47.05 | (9.41) | 37.64 |
|     Amazon on Amazon.com - 12/18/2023 | | | | | | | |
|     Orig. Desc. - Costco, Two step folding ladder | | | | | | | |
| 901.  Scotts Wizz Spreader for Grass Seed, Fertilizer, Salt and Ice Melt, Handheld Spreader Holds up to 2,500 sq. ft. of Product | 1 | 28.99 | 1.58 yr | Avg. | 30.73 | (4.85) | 25.88 |
|     Amazon on Amazon.com - 12/20/2023 | | | | | | | |
|     Orig. Desc. - Scott's , Seed sprayer | | | | | | | |
| 902.  Automotive battery | 2 | 151.99 | 1 yr | Avg. | 322.22 | (64.45) | 257.77 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM


**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://shop.advanceautoparts.com/p/diehard-red-battery-24-group-size-530-cca-650-ca-95-minute-reserve-capacity-reliable-starting-power-24-2/2070006-p?product_channel=local&store=4517&adtype=pla&product_channel=local&store_code=4517&&&&gad_source=1&gclid=EAIaIQobChMI6Mud44aXgwMV2Z5aBR323AMlEAQYASABEgK51fD_BwE&gclsrc=aw.ds | | | | | | | |
| 903.  BIG RED ATB213 Torin 16" Hip Roof Style Portable Steel Tool Box with Metal Latch Closure, Red | 1 | 15.99 | 4 yr | Avg. | 16.95 | (3.39) | 13.56 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 16" metal tool box | | | | | | | |
| 904.  EXXO 6 Inch Bench Vise - Clamp On Vise Heavy Duty Universal Cast Iron 2 Inch Vise Jaw Depth Adjustable Table Vise Woodworking Tools and Equipment Carpenter Tools Workbench Vise Metal Working Tools | 12 | 39.99 | 3.75 yr | Avg. | 508.67 | (95.38) | 413.29 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6" metal work clamp | | | | | | | |
| 905.  BLACK+DECKER 20-Volt MAX Lithium-Ion Cordless 3/8 in. Drill/Driver with Battery 1.5Ah and Charger, BDCDD220C | 1 | 79.00 | 3 yr | Avg. | 83.74 | (12.56) | 71.18 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Black & Decker , Cordless drill | | | | | | | |
| 906.  Dewalt, Jigsaw | 1 | 199.00 | 4 yr | Avg. | 210.94 | (42.19) | 168.75 |
| https://www.lowes.com/pd/DEWALT-XR-20-Volt-Max-Brushless-Variable-Speed-Keyless-Cordless-Jigsaw-Battery-Not-Included/1000601417?cm_mmc=shp-_-c-_-prd-_-tol-_-ggl-_-LIA_TOL_129_Power-Tools-_-1000601417-_-local-_-0-_-0&gad_source=1&gclid=EAIaIQobChMIj5_8pbmagwMVQGVHAR3oRQT1EAQYASABEgJu2PD_BwE&gclsrc=aw.ds | | | | | | | |
| 907.  Signature Design by Ashley Rainermen 20" Modern Herringbone Ceramic Table Lamp, Off White | 2 | 39.99 | 5 yr | Avg. | 84.78 | (42.39) | 42.39 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" porcelain table lamp - floral design | | | | | | | |
| 908.  White Linen Small Drum Lamp Shade 10" Top x 12" Bottom x 8" High (Spider) Replacement with Harp and Finial - Springcrest | 2 | 24.99 | 5 yr | Avg. | 52.98 | (26.49) | 26.49 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" fabric lamp shade | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 909. Fellowes LX41-DB 8-Sheet Micro-Cut Paper Shredder for Home Office | 1 | 63.00 | 3 yr | Avg. | 66.78 | (20.03) | 46.75 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Fellowes, Paper shredder | | | | | | | |
| 910. Canon G4210, Pixma printer | 1 | 299.99 | 4 yr | Avg. | 317.99 | (222.59) | 95.40 |
| https://www.usa.canon.com/shop/p/pixma-g4210?color=Black&type=New | | | | | | | |
| 911. Bona 1462712 Hardwood Floor Mop Kit, 1462712 | 1 | 34.49 | 2 yr | Avg. | 36.56 | (7.31) | 29.25 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Bona, Floor dust mop | | | | | | | |
| 912. Kirby 2001/G six, Vacuum | 1 | 1,500.00 | 6 yr | Avg. | 1,590.00 | (954.00) | 636.00 |
| https://www.greatvacs.com/products/save-700-reconditioned-kirby-vacuum-cleaner-w-5-year-warranty?variant=14210571993206&currency=USD&utm_medium=product_sync&utm_source=google&utm_content=sag_organic&utm_campaign=sag_organic&gclid=EAIaIQobChMIl7Wg6KOcgwMVE1hyCh2ySQDZEAQYASABEgJD0PD_BwE | | | | | | | |
| 913. Bankers box | 4 | 2.42 | 4 yr | Avg. | 10.26 | (4.10) | 6.16 |
| Item found from www.amazon.com on 12/17/2023 | | | | | | | |
| 914. 34" tall x 24" wood box speakers | 2 | 89.00 | 6 yr | Avg. | 188.68 | (113.21) | 75.47 |
| Item found from www.google.com on 12/14/2023 | | | | | | | |
| 915. 20" x 24" x 5" plastic tool/hardware organizing cabinet | 4 | 39.99 | 3 yr | Avg. | 169.56 | (50.87) | 118.69 |
| Item found from www.google.com on 12/14/2023 | | | | | | | |
| 916. AmeriHome 2-Step Metal Folding Utility Step Stool Ladder, 806229 | 1 | 65.85 | 5 yr | Avg. | 69.80 | (17.45) | 52.35 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - 30" folding metal step ladder | | | | | | | |
| 917. AZSSMUK #41 Roller Chain - 10 Feet + 5 Free Connecting Links Carbon Steel Chains for Home and Industrial Machinery (41-10FT, 1) | 2 | 20.99 | 4 yr | Avg. | 44.50 | (0.00) | 44.50 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10' link chain | | | | | | | |
| 918. Hugo Mobility Lightweight Adjustable Aluminum Crutches, Tall Adult, 721780 | 3 | 35.93 | 2.42 yr | Avg. | 114.26 | (27.66) | 86.60 |
| Home Depot - 12/17/2023 | | | | | | | |
| Orig. Desc. - Set of adult metal crutches | | | | | | | |
| 919. Six piece disc weight set | 1 | 759.99 | 4.67 yr | Avg. | 805.59 | (376.22) | 429.37 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.dickssportinggoods.com/p/body-solid-245-lb-rubber-grip-olympic-plate-set-16bsdurbbrly255lbbrb/16bsdurbbrly255lbbrb | | | | | | | |
| 920.  Gap, Men's denim jacket | 1 | 79.95 | 1 yr | Avg. | 79.95 | (9.99) | 69.96 |
| https://www.gap.com/browse/product.do?pid=819666002&vid=1&tid=gpns000044#pdp-page-content | | | | | | | |
| 921.  Eddie Bauer, Men's puffer coat | 1 | 149.00 | 1 yr | Avg. | 149.00 | (18.63) | 130.37 |
| https://www.eddiebauer.com/p/10112575/mens-cirruslite-hooded-down-jacket?sp=1&color=Black&size=XXL&sizeType=Regular&ch=pla&cm_mmc=GooglePLA-_-brand_PLA_B-_-US-_-Brand_-_AllProducts-_-0010567100000080-_-online-_-20462852104&utm_source=google&utm_medium=cpc&utm_campaign=__Brand_-_All_Products&utm_term=0010567100000080&utm_content=online&utm_source_platform=google&utm_marketing_tactic=brand&utm_creative_format=pla&gad_source=1&gclid=EAIaIQobChMIkdm0oL-agwMVTaZaBR19xwFEEAQYAiABEgJRZ_D_BwE | | | | | | | |
| 922.  Harley Davidson, Men's denim cut off vest | 1 | 80.00 | 2 yr | Avg. | 80.00 | (20.00) | 60.00 |
| https://www.wisconsinharley.com/harley-davidson-mens-bar-shield-logo-denim-vest-99041-08vm/ | | | | | | | |
| 923.  Jalob Coat Tree With 6 Pegs, 4904DEE5499A48BFA7C2CECF67B5896A | 1 | 65.99 | 5 yr | Avg. | 69.95 | (34.98) | 34.97 |
| Wayfair - 10/9/2023 Last known price<br>Orig. Desc. - 6' wood coat tree | | | | | | | |
| 924.  Versanora Sarah Modern Side Reading Table Lamp Tap Touch Control Sensor Small Standing Light with Drum Shade Polished Brass Finish for Living Room Reading Bedroom Office, 15 Inch Height, White | 1 | 40.17 | 5 yr | Avg. | 42.58 | (21.30) | 21.28 |
| Amazon on Amazon.com - 12/13/2023<br>Orig. Desc. - 15" brass table lamp | | | | | | | |
| 925.  20" x 24" x 30" solid wood end table with two drawers | 2 | 234.00 | 5 yr | Avg. | 496.08 | (124.02) | 372.06 |
| Item found from www.wayfair.com on 12/14/2023 | | | | | | | |
| 926.  Wooden Sailboat Model Decoration, Mini Wood Sailing Boat Ship Model Handmade Rustic Vintage Beach Nautical Ocean Theme Sailboat Decor 10.75 x 6 x 1.5 Inches (Wood Sail Boat B) | 2 | 14.99 | 4 yr | Avg. | 31.78 | (12.71) | 19.07 |
| Amazon on Amazon.com - 12/15/2023<br>Orig. Desc. - 6" x 8" wood tall ship sculpture | | | | | | | |
| 927.  10" x 12" ceramic wall décor - bugs | 2 | 15.99 | 4 yr | Avg. | 33.90 | (13.56) | 20.34 |
| Item found from www.amazon.com on 12/13/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 928.  Apple, iPhone | 1 | 999.00 | 2 yr | Avg. | 1,058.94 | (211.79) | 847.15 |
| https://www.apple.com/shop/buy-iphone/iphone-15-pro/6.7-inch-display-256gb-natural-titanium?afid=p238%7CsTaHCB59h-dc_mt id_1870765e38482_pcrid_497500115628_pgrid_108145127641_pntwk_g_pchan_online_pexid__&cid=aos-us-kwgo-pla-iphone--sl id---product-MU683LL/A | | | | | | | |
| 929.  50" x 20" wood storage bridge for entertainment center | 1 | 157.64 | 5 yr | Avg. | 167.10 | (41.78) | 125.32 |
| https://www.bedbathandbeyond.com/Home-Garden/Contemporary-Cappuccino-Entertainment-Unit-Bridge/22285729/product.html? opre=1&option=37085417 | | | | | | | |
| 930.  25" round decorative wall clock | 1 | 45.00 | 3 yr | Avg. | 47.70 | (7.16) | 40.54 |
| https://www.target.com/p/26-34-grand-central-station-wall-clock-tan-black-threshold-8482/-/A-79520026?ref=tgt_adv_xsf&AFID= google&CPNG=Home%2BDecor&adgroup=74-10 | | | | | | | |
| 931.  RYOBI ONE+ 18V 100 MPH 280 CFM Cordless Battery Variable-Speed Jet Fan Leaf Blower with 4.0 Ah Battery and Charger, P21801 | 1 | 149.00 | 2.33 yr | Avg. | 157.94 | (52.58) | 105.36 |
| Home Depot - 12/17/2023 | | | | | | | |
| Orig. Desc. - Ryobi, Blower | | | | | | | |
| 932.  34" x 24" x 24" solid wood coffee table with lower shelf storage | 1 | 185.99 | 5 yr | Avg. | 197.15 | (49.29) | 147.86 |
| Item found from www.wayfair.com on 12/14/2023 | | | | | | | |
| 933.  25" x 20" x 30" wood box speakers | 2 | 45.00 | 5 yr | Avg. | 95.40 | (47.70) | 47.70 |
| Item found from www.google.com on 12/14/2023 | | | | | | | |
| 934.  Viper by GLD Products Shot King Regulation Bristle Steel Tip Dartboard Set with Bullseye Metal Radial Spider Wire Compressed Sisal Board with Rotating Number Ring Includes 6 Darts Black | 1 | 35.24 | 4 yr | Avg. | 37.35 | (14.94) | 22.41 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wall dart game | | | | | | | |
| 935.  250 Count Plastic Drinking Straws - 7.75 Inch - White with Red Stripes | 2 | 4.99 | 0.25 yr | Avg. | 10.58 | (0.00) | 10.58 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 250 count plastic straws | | | | | | | |
| 936.  32" tv/monitor (melted) | 1 | 169.99 | 4 yr | Avg. | 180.19 | (72.08) | 108.11 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.bestbuy.com/site/vizio-32-class-d-series-full-hd-smart-tv/6510121.p?skuId=6510121&extStoreId=1764&utm_sourc e=feed&ref=212&loc=20752544040&gad_source=1&gclid=EAIaIQobChMIoLSR3c2QgwMV9mhHAR2Yvgd0EAQYAiABEgJxy fD_BwE&gclsrc=aw.ds | | | | | | | |
| 937.  50" x 20" x 34" solid wood side board table, with three doors with decorative glass panes | 1 | 229.99 | 5 yr | Avg. | 243.79 | (60.95) | 182.84 |
| https://www.walmart.com/ip/Gymax-55-Buffet-Server-Table-Storage-Cabinet-Sideboard-Glass-Doors-Adjustable-Shelve s/1872639958?wmlspartner=wlpa&selectedSellerId=13029&adid=22222222271872639958_13029_155187310289_18597585502 &wl0=&wl1=g&wl2=c&wl3=669711384445&wl4=pla-2200255217474&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=117 584422&wl11=online&wl12=1872639958_13029&veh=sem&gad_source=4&gclid=EAIaIQobChMIo8iWmfeRgwMVOktHAR3q2 gGCEAQYASABEgIHEPD_BwE | | | | | | | |
| 938.  Lane , 45" vintage cedar chest | 1 | 775.00 | 0 yr | Avg. | 821.50 | (0.00) | 821.50 |
| 939.  Wooden Box with Hinged Lid Hand Carved Wooden Cross Design \| Decorative Bible Wood Box with Lid Great for Storage \| Use as a Memory Box or Pastor Gift (Cross Design) | 1 | 59.99 | 5 yr | Avg. | 63.59 | (31.80) | 31.79 |
| Amazon on Amazon.com - 12/21/2023 Orig. Desc. - Wood box with leather Bible | | | | | | | |
| 940.  15" vintage porcelain doll | 2 | 41.33 | 0 yr | Avg. | 87.62 | (0.00) | 87.62 |
| https://www.etsy.com/listing/1574264477/homemart-vintage-porcelain-standing-doll?ga_order=most_relevant&ga_search_type=all &ga_view_type=gallery&ga_search_query=15%26quot%3B+vintage+porcelain+doll&ref=sr_gallery-1-7&edd=1&organic_search_ click=1 | | | | | | | |
| 941.  Lanpn Photo Album 4x6 1000 Pockets, Extra Large Capacity Linen Cover Picture Albums Holds 1000 Horizontal and Vertical Photos Green | 6 | 30.99 | 5 yr | Avg. | 197.10 | (98.55) | 98.55 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Large photo album | | | | | | | |
| 942.  Best Choice Products 10x10ft Pop Up Canopy Outdoor Portable Folding Instant Lightweight Gazebo Shade Tent w/Adjustable Height, Wind Vent, Carrying Bag - Green | 1 | 109.99 | 2 yr | Avg. | 116.59 | (23.32) | 93.27 |
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 10' x 14' folding pop up tent | | | | | | | |
| 943.  Startech 12' Standard Computer Power Cord, NEMA5-15P to C13, PXT10112 | 5 | 14.99 | 5 yr | Avg. | 79.45 | (39.73) | 39.72 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
|    Adorama - 10/29/2023 Last known price | | | | | | | |
|    Orig. Desc. - 6-12' assorted power cords | | | | | | | |
| 944.  Men's Starter Red Nascar Fan Favorite Shorts | 6 | 39.99 | 2.58 yr | Avg. | 239.94 | (77.38) | 162.56 |
|    Macy's - 12/14/2023 | | | | | | | |
|    Orig. Desc. - Starter, Men's athletic shorts | | | | | | | |
| 945.  Russell Athletic Big and Tall Basketball Shorts - Mens Big and Tall Gym Shorts Black | 3 | 19.99 | 2.92 yr | Avg. | 59.97 | (21.89) | 38.08 |
|    Amazon on Amazon.com - 12/20/2023 | | | | | | | |
|    Orig. Desc. - Russell, Men's athletic shorts | | | | | | | |
| 946.  Athletic Works Men s 8 Baseball Shorts | 5 | 12.96 | 1 yr | Avg. | 64.80 | (8.10) | 56.70 |
|    Wal-Mart - 10/19/2023 Last known price | | | | | | | |
|    Orig. Desc. - Athletic Works, Men's shorts | | | | | | | |
| 947.  Fruit of the Loom, Men's boxer briefs | 12 | 5.66 | 1 yr | Avg. | 67.92 | (22.64) | 45.28 |
|    https://www.fruit.com/fruit-of-the-loom/mens-eversoft-coolzone-fly-boxer-briefs-black-and-gray-3-pack/885306872175.html?gad_source=1&gclid=EAIaIQobChMIxcCosuCagwMV8WBHAR145g5MEAQYByABEgJLwfD_BwE | | | | | | | |
| 948.  Croft & Barrow , Men's fleece lounge pants | 2 | 24.00 | 1.17 yr | Avg. | 48.00 | (7.02) | 40.98 |
|    https://www.kohls.com/product/prd-5010868/mens-sonoma-goods-for-life-microfleece-pajama-pants.jsp?skuid=29157732&CID=seo_offers&utm_campaign=SAG&utm_medium=organic&utm_source=google&utm_product=29157732 | | | | | | | |
| 949.  Smith's, Men's two piece thermal set | 2 | 42.00 | 1 yr | Avg. | 84.00 | (10.50) | 73.50 |
|    https://www.kohls.com/product/prd-4015824/mens-smiths-workwear-2-piece-thermal-set.jsp?skuid=17966178&CID=shopping30&utm_campaign=MENS%20OUTDOOR%20APPAREL&utm_medium=CSE&utm_source=google&utm_product=17966178&utm_campaignid=20499343391&CID=shopping30&utm_campaign=SSC&utm_medium=CSE&utm_source=google&utm_campaignid=20499343391&gad_source=4&gclid=EAIaIQobChMInqSLhb6fgwMVDfXICh0UqwJ1EAQYAiABEgLgefD_BwE&gclsrc=aw.ds | | | | | | | |
| 950.  Gun Slicker Scoped Rifle Case, Shotgun Case, Waterproof Camo Rifle Sleeve Cover, Fast Case Gun Pack Accessories, for Guns 38" to 56" - Gun Slicker (Alpine Mountain Camo) | 1 | 34.99 | 5 yr | Avg. | 37.09 | (23.18) | 13.91 |
|    Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|    Orig. Desc. - 45" camo rifle canvas cover | | | | | | | |
| 951.  Men's long white tube socks | 22 | 1.42 | 1 yr | Avg. | 31.24 | (10.41) | 20.83 |
|    https://www.hanes.com/hanes-mens-over-the-calf-tube-socks-121521.html | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 952.  Dickies, Men's long black tube socks | 14 | 2.81 | 0.75 yr | Avg. | 39.34 | (9.84) | 29.50 |
| https://www.dickies.com/socks/max-cushion-crew-socks-size-6-12-6-pack/L10783.html | | | | | | | |
| 953.  Hanes, Men's crew socks | 11 | 1.40 | 1 yr | Avg. | 15.40 | (5.13) | 10.27 |
| https://www.target.com/p/hanes-men-39-s-work-crew-socks-6pk-white-6-12/-/A-83686528?ref=tgt_adv_xsf&AFID=google&adgroup=40-11 | | | | | | | |
| 954.  Men's Dearfoams Moc Tie Slippers, 03916171660 | 2 | 19.99 | 2 yr | Avg. | 39.98 | (26.65) | 13.33 |
| Scheels - 12/11/2023 | | | | | | | |
| Orig. Desc. - Dearfoam, Men's slippers | | | | | | | |
| 955.  "Speedo Men's 8"" Striped Swim Trunks - Blue L" | 1 | 29.99 | 0.5 yr | Avg. | 31.79 | (1.98) | 29.81 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Speedo, Men's swim trunks | | | | | | | |
| 956.  Old Navy, Men's swim trunks | 2 | 29.99 | 1 yr | Avg. | 63.58 | (7.95) | 55.63 |
| https://oldnavy.gap.com/browse/product.do?pid=538685002&tid=onpl000080&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIrvrJo8iegwMVvJpaBR14og4HEAQYAyABEgJClvD_BwE&gclsrc=aw.ds#pdp-page-content | | | | | | | |
| 957.  15" Pharaoh's Cosmos Hookah Set (Junior) | 1 | 44.99 | 5 yr | Avg. | 47.69 | (0.00) | 47.69 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15" hookah pipe with hoses | | | | | | | |
| 958.  HOEQESUY Pleasure Machine Massager Gifts for Women for Her Fun Toys Increase Sports Soft Sensory Accessories Adult Toys Cordless with USB Charge Cable 10 Modes for Massage BT-5209 (M-2) | 5 | 28.99 | 2 yr | Avg. | 153.65 | (30.73) | 122.92 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Adult XX toy | | | | | | | |
| 959.  Eddie Bauer - King Sheets, Cotton Flannel Bedding Set, Brushed for Extra Softness, Cozy Home Decor (Dog Friends, King) | 6 | 40.09 | 5 yr | Avg. | 254.97 | (178.48) | 76.49 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King flannel sheet set | | | | | | | |
| 960.  AOC 185LM00013, LCD Monitor | 1 | 69.00 | 4 yr | Avg. | 73.14 | (51.20) | 21.94 |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.walmart.com/ip/AOC-22B3HM-22-Class-Full-HD-75Hz-Monitor-Adaptive-Sync-HDR-mode-for-Home-and-Office-H DMI-VGA-LowBlue-VESA/5049995159?wmlspartner=wlpa&selectedSellerId=0&adid=22222222275049995159_14069003552_ 202077872&wl0=&wl1=g&wl2=c&wl3=42423897272&wl4=aud-393207457166:pla-295289030566&wl5=9007429&wl6=&wl7= &wl8=&wl9=pla&wl10=8175035&wl11=online&wl12=5049995159&veh=sem&gad_source=4&gclid=EAIaIQobChMIvsmqt_iW gwMVGZ9aBR1dIQn9EAQYCSABEgKOUvD_BwE | | | | | | | |
| 961.  2 Pcs Bamboo Knitting Needles Set Straight Single Pointed Knitting Needle Length 14 Inch Knitting Supplies Knitting Needles for Beginners Handmade (8 mm) | 4 | 5.69 | 3 yr | Avg. | 24.13 | (3.62) | 20.51 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - Knitting needle set | | | | | | | |
| 962.  Large ball of yarn | 12 | 6.99 | 2 yr | Avg. | 88.91 | (8.89) | 80.02 |
| https://www.premieryarns.com/products/jyworstval?variant=40386461597778&gad_source=4&gclid=EAIaIQobChMIxZ-Yi7Scgw MVZkpHAR1udwtcEAQYASABEgKV8vD_BwE | | | | | | | |
| 963.  20 Can Gear Insulated Tote Bag Stripe Cooler, CT78118011 | 1 | 28.49 | 4 yr | Avg. | 30.20 | (12.08) | 18.12 |
|     Bed Bath & Beyond - 12/5/2023 | | | | | | | |
|     Orig. Desc. - 20" insulated cooler bag | | | | | | | |
| 964.  Sterilite, 30 gallon storage tote | 2 | 11.98 | 4.25 yr | Avg. | 25.40 | (10.79) | 14.61 |
| https://www.walmart.com/ip/Sterilite-30-Gallon-Tote-Box-Plastic-Gray/812507539?wmlspartner=wlpa&selectedSellerId=0&wl13= 2263&adid=22222222277812507539_117755028669_12420145346&wmlspartner=wmtlabs&wl0=&wl1=g&wl2=c&wl3=5011077 45824&wl4=pla-306310554666&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=local&wl12=812507539& wl13=2263&veh=sem_LIA&gclsrc=aw.ds&&adid=22222222237812507539_117755028669_12420145346&wl0=&wl1=g&wl2=c &wl3=501107745824&wl4=pla-306310554666&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=local&wl12 =812507539&veh=sem&gad_source=4&gclid=EAIaIQobChMI7Zv93syfgwMVMUVyCh3xVg0HEAQYAiABEgJrRfD_BwE | | | | | | | |
| 965.  36" x 24" x 24" vintage chest | 1 | 225.00 | 0 yr | Avg. | 238.50 | (0.00) | 238.50 |
|     Item found from www.etsy.com on 12/15/2023 | | | | | | | |
| 966.  16 oz plastic cup | 4 | 2.00 | 2 yr | Avg. | 8.48 | (0.85) | 7.63 |
|     Item found from www.target.com on 12/13/2023 | | | | | | | |
| 967.  Allowance for vitamins and supplements | 16 | 11.00 | 0 yr | Avg. | 176.00 | (0.00) | 176.00 |
| 968.  Converse Women's Chuck Taylor All Star Move High Top Platform Canvas Casual Sneakers from Finish Line | 3 | 75.00 | 2 yr | Avg. | 225.00 | (150.00) | 75.00 |
|     Macy's - 9/25/2023 Last known price | | | | | | | |
|     Orig. Desc. - Converse, Ladies high top canvas sneakers | | | | | | | |
| 969.  Vans Womens Brown Sport Low Sneakers size 6.5, 5191481 | 2 | 65.00 | 0.75 yr | Avg. | 130.00 | (32.50) | 97.50 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| PacSun - 12/14/2023 | | | | | | | |
| Orig. Desc. - Vans, Men's low top canvas sneakers | | | | | | | |
| 970.  Neutrogena Alcohol-Free Daily Facial Toner  Hypoallergenic  8 fl. oz, NEUTROGENA | 2 | 6.27 | 0.33 yr | Avg. | 13.29 | (4.39) | 8.90 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Neutrogena, 8 oz shampoo/conditioner | | | | | | | |
| 971.  Hallmark Peanuts Christmas Boxed Cards  Snoopy (16 Cards and 17 Envelopes), 1XPX1721 | 2 | 13.98 | 1 yr | Avg. | 29.64 | (2.97) | 26.67 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Hallmark, 16 count greeting card set | | | | | | | |
| 972.  8 Gallon Kitchen Trash Can with Lid, Fingerprint-Proof Stainless Steel Trash Can Step-On Pedal Garbage Can with Removable Wastebasket for Office, Home and Kitchen, Soft Close, Recycle, 30 Liter | 1 | 42.99 | 5 yr | Avg. | 45.57 | (22.79) | 22.78 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 7 gallon stainless pedal flip top waste can | | | | | | | |
| 973.  Home Basics 10 in. H x 13 in. W x 15 in. D - Gray Fabric Cube Storage Bin, HDC92561 | 10 | 14.93 | 3 yr | Avg. | 158.26 | (47.48) | 110.78 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - 15" x 15" fabric storage cube | | | | | | | |
| 974.  Wander Agio Women's Fashion Scarves Long Shawl Winter Thick Warm Knit Large Plaid Scarf Pink Grey 2 | 5 | 13.99 | 4.17 yr | Avg. | 69.95 | (36.46) | 33.49 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Ladies fashion knit scarf | | | | | | | |
| 975.  JCP Womens Brown Knit Sock Monkey Peruvian Style Trapper Hat | 1 | 22.49 | 3 yr | Avg. | 22.49 | (8.43) | 14.06 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Knit sock monkey hat | | | | | | | |
| 976.  Davy Crockett or Daniel Boon Style CoonSkin Hat Cap with Real Racoon Tail Size MEDIUM | 4 | 12.99 | 2 yr | Avg. | 51.96 | (12.99) | 38.97 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Novelty fleece hats i.e. racoon | | | | | | | |
| 977.  Always Radiant Daily Panty Liners - Long - Unscented - 92ct | 3 | 7.99 | 0.17 yr | Avg. | 23.97 | (0.51) | 23.46 |

BOYD_BENNER                                                                1/8/2024        Page: 125

Case ID: 241000033

# CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Always, 66 count feminine pads | | | | | | | |
| 978.  Nike Air Max 270, Ladies sneakers | 2 | 160.00 | 1 yr | Avg. | 320.00 | (106.67) | 213.33 |
| https://www.nike.com/t/air-max-270-womens-shoes-Pgb94t/AH6789-001?nikemt=true&cp=20284787509_search_--x-2042100108 1---c-----9007429-12113931-00888413779801&gad_source=4&gclid=EAIaIQobChMIw5qC-7CdgwMVcWZHAR1-7QBYEAQY AyABEgJDC_D_BwE&gclsrc=aw.ds | | | | | | | |
| 979.  Vans Womens Checkerboard Sport Low Sneakers - White size 4. 5, 5191531 | 2 | 65.00 | 1 yr | Avg. | 130.00 | (43.33) | 86.67 |
| PacSun - 12/14/2023 | | | | | | | |
| Orig. Desc. - Vans, Ladies low top sneakers | | | | | | | |
| 980.  Skechers, Ladies sneakers | 2 | 110.00 | 2.42 yr | Avg. | 220.00 | (154.00) | 66.00 |
| https://www.skechers.com/skechers-slip-ins-arch-fit---fresh-flare/149568_BKMT.html | | | | | | | |
| 981.  BenBen Teddy Bear Stuffed Animal, 20 inch Brown Stuffed Teddy Bear Plush Toy, Soft Plushies Gift for Baby Shower, Easter Decorations | 1 | 20.99 | 0.33 yr | Avg. | 22.25 | (3.67) | 18.58 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" plush bear | | | | | | | |
| 982.  Nike, Ladies running sneakers | 3 | 140.00 | 1.25 yr | Avg. | 420.00 | (175.00) | 245.00 |
| https://www.nike.com/t/react-pegasus-trail-4-se-womens-trail-running-shoes-CQT261/DJ6159-300 | | | | | | | |
| 983.  Ed Hardy, 22" leather carrier bag | 1 | 40.00 | 5 yr | Avg. | 42.40 | (10.60) | 31.80 |
| Item found from www.google.com on 12/18/2023 | | | | | | | |
| 984.  JanSport Right Backpack, 19600985637 | 1 | 65.00 | 2 yr | Avg. | 68.90 | (13.78) | 55.12 |
| Scheels - 12/11/2023 | | | | | | | |
| Orig. Desc. - Jansport , Canvas backpack | | | | | | | |
| 985.  100' x 25" x 8' high wall shelf | 1 | 129.99 | 5 yr | Avg. | 137.79 | (68.90) | 68.89 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 986.  Sterilite, Clear shoe box storage tote | 12 | 3.49 | 3 yr | Avg. | 44.39 | (13.31) | 31.08 |
| https://www.target.com/p/sterilite-6-qt-clear-view-box-clear-with-latches-purple/-/A-13794493?ref=tgt_adv_xsp&AFID=google_pl a_df&fndsrc=tmnv&DFA=71700000116513634&CPNG=PLA_DVM%2Ba064R000011e7fQQAQ-Sterilite_AO+Google+Search+ 2023_Campaign-909009&adgroup=PLA_Sterilite&LID=700000001393753pgs&network=g&device=c&location=9007429&gad_so urce=4&gclid=EAIaIQobChMIn6WO182fgwMViGZHAR3vLgeAEAQYASABEgIOQPD_BwE&gclsrc=aw.ds | | | | | | | |
| 987.  DVD's i.e. Eagles Superbowl LII Champions | 165 | 24.99 | 8 yr | Avg. | 4,370.75 | (1,092.69) | 3,278.06 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://store.philadelphiaeagles.com/philadelphia-eagles-super-bowl-lii-champions-dvd/p-36772635414720+z-9870-4116572698 | | | | | | | |
| 988. "8"" x 10"" Wire Frame Brushed Antique Brass - Stonebriar Collection", SB6306A | 4 | 16.29 | 5 yr | Avg. | 69.07 | (34.54) | 34.53 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - 8" x 10" brass framed photo | | | | | | | |
| 989. Bellaa 29608 Dog Statue Zen Buddha Yoga Pose Meditation 6 Inch | 1 | 13.79 | 3 yr | Avg. | 14.62 | (10.23) | 4.39 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6" carved dog statue | | | | | | | |
| 990. AXE Deodorant Stick for Men Cool Ocean For Long Lasting Odor Protection All Day Fresh Scent Men's Deo, Aluminum Free 3 oz | 2 | 4.97 | 0.08 yr | Avg. | 10.54 | (0.08) | 10.46 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Axe, Deodorant stick | | | | | | | |
| 991. CERANEE Geometric Ceramic Flower Vase for Home Decor, Modern Origami Art Design Textured Porcelain Vase for Centerpiece, 8 Inch, White | 1 | 23.99 | 4 yr | Avg. | 25.43 | (10.18) | 15.25 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 8" porcelain vase | | | | | | | |
| 992. Rust-Oleum 334058 Painter's Touch 2X Ultra Cover Spray Paint, 11 oz, Metallic Aluminum | 7 | 6.19 | 1 yr | Avg. | 45.93 | (0.00) | 45.93 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Rustoleum, 11 oz spray paint | | | | | | | |
| 993. 5" porcelain vanity desk replica | 1 | 24.00 | 5 yr | Avg. | 25.44 | (2.54) | 22.90 |
| Item found from www.etsy.com on 12/15/2023 | | | | | | | |
| 994. D'vine Dev X-Small 4 Inch Terracotta Plant Pot with Drainage Hole and Saucer, Round Cylinder Planter Pot for Indoor Plants, 40-B-T-4-1 | 3 | 14.99 | 2 yr | Avg. | 47.67 | (7.95) | 39.72 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 4" terra cotta planter pot | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 995. Driak 1Pcs Professional Wooden Handle Horsehair Bristles Hair Brush leather Boot Shoes Polishing Brush Solid Wood Car Cleaning Brush | 1 | 9.21 | 3 yr | Avg. | 9.76 | (5.86) | 3.90 |
|     Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|     Orig. Desc. - 5" wood shoe polish brush | | | | | | | |
| 996. MEIGUI 5QT Cast Iron Dutch Oven, Pre-seasoned Non-Stick Dutch Oven with Lid & Lifter Handle, Round Large Dutch Oven Liners Camp Cookware Pot for Camping Cooking, BBQ, Basting, Baking, Black | 1 | 46.65 | 5 yr | Avg. | 49.45 | (24.73) | 24.72 |
|     Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|     Orig. Desc. - 5" cast iron pot | | | | | | | |
| 997. 2 quart vintage stainless pitcher | 1 | 25.00 | 0 yr | Avg. | 26.50 | (0.00) | 26.50 |
|     https://www.etsy.com/listing/1525349571/west-bend-stainless-steel-pitcher-with?ga_order=most_relevant&ga_search_type=vintage&ga_view_type=gallery&ga_search_query=2+quart+stainless+pitcher&ref=sr_gallery-1-2&edd=1&sts=1&organic_search_click=1 | | | | | | | |
| 998. Kwikset Kwikset Polo Knob Entry Door Lock with New Chassis with 6AL Latch and RCS Strike Antique Brass Finish in Gold \| 400P-5V1, 400P5V1 | 2 | 30.93 | 1 yr | Avg. | 61.86 | (7.73) | 54.13 |
|     Bed Bath & Beyond - 12/5/2023 | | | | | | | |
|     Orig. Desc. - Kwikset, Replacement door handle and lock set | | | | | | | |
| 999. Paul Revere porcelain candle stick holder | 1 | 20.00 | 0 yr | Avg. | 21.20 | (0.00) | 21.20 |
|     Item found from www.google.com on 12/21/2023 | | | | | | | |
| 1,000. Sterling silver gemstone tennis bracelet | 1 | 130.40 | 5 yr | Avg. | 138.22 | (0.00) | 138.22 |
|     Wal-Mart - 10/10/2023 Last known price | | | | | | | |
|     Orig. Desc. - Gemstone tennis bracelet | | | | | | | |
| 1,001. Wickman Candle Snuffer Pewter Finish | 1 | 12.95 | 3 yr | Avg. | 13.73 | (4.12) | 9.61 |
|     Amazon on Amazon.com - 12/20/2023 | | | | | | | |
|     Orig. Desc. - Pewter candle snuffer | | | | | | | |
| 1,002. Stacy Adams Men's Satin Solid Bow Tie, Black, One Size | 1 | 12.73 | 1 yr | Avg. | 12.73 | (1.59) | 11.14 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - Men's bowtie | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,003.  Hunter, Ladies rubber duck boots | 1 | 225.00 | 2 yr | Avg. | 225.00 | (150.00) | 75.00 |
| https://hunterboots.com/products/womens-explorer-duck-boots-in-green-wfs2000ptp-ugn27?variant=46819596501284&currency=USD&utm_medium=product_sync&utm_source=google&utm_content=sag_organic&utm_campaign=sag_organic&srsltid=AfmBOoruwrxcZAo1RaGnbV_dGcgs4WQxNG-LVHU-a_umvbZoChOFxIRS2rg&com_cvv=d30042528f072ba8a22b19c81250437cd47a2f30330f0ed03551c4efdaf3409e | | | | | | | |
| 1,004.  Valeo 4-Pound Fitness Ball With Soft Vinyl Covering And Included Exercise Chart, 5-Inch Diameter | 2 | 19.99 | 2.33 yr | Avg. | 42.38 | (12.34) | 30.04 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Valeo, Exercise/medicine ball | | | | | | | |
| 1,005.  TOP-Pindu Notebook A5 Journal, Thick Classic Notebook, Hardcover Executive Notebooks, 296pp, 80gsm, 8.4 x 5.7 inch (Kraft) | 3 | 8.99 | 1 yr | Avg. | 28.59 | (2.86) | 25.73 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Hard cover journal book | | | | | | | |
| 1,006.  Allowance for office supplies | 1 | 137.00 | 0 yr | Avg. | 145.22 | (0.00) | 145.22 |
| 1,007.  Koogel Receipt Coupon Organizer, 13 Pockets Mini Accordion File Organizer Coupon Holder Expandable Folder Wallet for Cards Bills Business Document | 4 | 6.99 | 3.25 yr | Avg. | 29.64 | (9.64) | 20.00 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Vinyl coupon holder | | | | | | | |
| 1,008.  15" x 15" x 40" wicker jewelry box with six drawers | 1 | 149.99 | 5 yr | Avg. | 158.99 | (39.75) | 119.24 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,009.  US Air Force Cuff Links, PDUSAFGL | 12 | 30.00 | 5 yr | Avg. | 381.60 | (95.40) | 286.20 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Cuff links | | | | | | | |
| 1,010.  Barzel 18K Gold Plated Caged Pearl Stud Earrings - Made In Brazil | 32 | 12.99 | 4.92 yr | Avg. | 415.68 | (255.64) | 160.04 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Stud earrings | | | | | | | |
| 1,011.  Allowance over the counter medicines | 10 | 10.00 | 0 yr | New | 106.00 | (0.00) | 106.00 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,012.  Global Beauty Care Retinol Anti-Wrinkle Anti-Aging Premium Skin Care Cream 1.7oz | 2 | 7.68 | 0.08 yr | Avg. | 16.28 | (0.13) | 16.15 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Global Beauty Care, 1 oz retinol | | | | | | | |
| 1,013.  "14.5"" Lava Lamp Pink - LAVA" | 1 | 25.00 | 4 yr | Avg. | 26.50 | (10.60) | 15.90 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - 15" lava lamp | | | | | | | |
| 1,014.  30" x 20" x 30" solid wood night table with three drawers | 1 | 299.99 | 5 yr | Avg. | 317.99 | (79.50) | 238.49 |

https://www.ashleyfurniture.com/p/lakeleigh_nightstand/B718-93.html?mrkgcl=1069&product_id=B718-93&google_pla=true&&mrkgadid=1&mrkgen=gpla&mrkgbflag=0&mrkgcat=ihbedroom&&acctid=21700000001497894&dskeywordid=92700077716689524&lid=92700077716689524&ds_s_kwgid=58700008521696333&ds_s_inventory_feed_id=97700000003427474&dsproductgroupid=2188625959138&product_id=B718-93&merchid=102213865&prodctry=US&prodlang=en&channel=online&storeid=%7bproduct_store_id%7d&device=c&network=g&matchtype=&locationid=9007351&creative=671741967281&targetid=aud-319041581002:pla-2188625959138&campaignid=20269699674&adgroupid=151606386614&gad_source=1&gclid=EAIaIQobChMI-sS-isqQgwMVEIXICh1XEgvpEAQYAiABEgKxLfD_BwE&gclsrc=aw.ds

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,015.  Ultra Game NFL Philadelphia Eagles Womenss Vintage Stripe Soft Modal Tee Shirt, Charcoal Heather, Medium | 1 | 29.99 | 0.33 yr | Avg. | 29.99 | (1.24) | 28.75 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - NFL, Ladies Eagles tee shirt | | | | | | | |
| 1,016.  Hamone 3-Tier Utility Rolling Cart,Mobile Utility Cart with Lockable Caster Wheels,Storage Shelves Organizer Cart, 3 Hanging Baskets, Easy Assembly,for Bathroom, Kitchen, Office, Workshop,Black | 2 | 29.99 | 4 yr | Avg. | 63.58 | (12.72) | 50.86 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15" x 12" x 30" metal rolling storage basket cart | | | | | | | |
| 1,017.  Royota 30PCS 9.45" Hair Curlers Rollers Flexible Curling Rods Set,Heatless Twist Soft Bendy Foam Hair Curls for Long and Short Hair to Sleep in (0.39 x 9.45 Inch, Random Color) | 1 | 11.19 | 2 yr | Avg. | 11.86 | (4.75) | 7.11 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 30 piece bendy curler set | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,018. "CHI Digital Flat Iron - Rose Gold - 1.25"""<br>Target - 12/10/2023<br>Orig. Desc. - Chi, Flat iron | 1 | 99.99 | 3 yr | Avg. | 105.99 | (31.80) | 74.19 |
| 1,019. Marvel Womens Captain America Burnout Ringer Tee (Large, Navy)<br>Amazon on Amazon.com - 12/19/2023<br>Orig. Desc. - Marvel, Ladies tee shirt | 2 | 24.99 | 0.67 yr | Avg. | 49.98 | (4.19) | 45.79 |
| 1,020. Gildan, Ladies graphic tee shirt<br><br>https://www.orientaltrading.com/multi-slacking-adult-s-t-shirt-a2-13978623.fltr?csku=13978691&sku=13978691&cm_mmc=GooglePLA-_-Free-_-Google-_-13978691&BP=PS544 | 11 | 16.99 | 4 yr | Avg. | 186.89 | (93.45) | 93.44 |
| 1,021. 40" x 20" x 45" wood desk with upper and lower shelving<br>Item found from www.google.com on 12/15/2023 | 1 | 149.00 | 5 yr | Avg. | 157.94 | (39.49) | 118.45 |
| 1,022. Victoria's Secret , Ladies bra<br><br>https://www.victoriassecret.com/us/vs/bras-catalog/5000000002?genericId=11205775&choice=4YLO&size1=42&size2=D&cm_mmc=PLA-_-GOOGLE-_-VSD_VS_Bras_PMAX-_-&gad_source=4&gclid=EAIaIQobChMIqIyft-efgwMVU1pHAR2CSwPnEAQYASABEgLaofD_BwE&gclsrc=aw.ds | 14 | 54.95 | 2 yr | Avg. | 769.30 | (192.33) | 576.97 |
| 1,023. 45" x 25" long laminate wood and glass top desk (unassembled in closet)<br>Item found from www.google.com on 12/15/2023 | 1 | 103.53 | 4 yr | Avg. | 109.74 | (21.95) | 87.79 |
| 1,024. 15" milk crate storage cube<br><br>https://www.tractorsupply.com/tsc/product/double-tuf-dairy-crate-16-qt?store=1615&cid=Shopping-Google-Local_Feed&utm_medium=Google&utm_source=Shopping&utm_campaign=&utm_content=Local_Feed&gclid=EAIaIQobChMIutfthY6S-gIVlNzICh3yugRLEAQYAiABEgKib_D_BwE | 2 | 7.99 | 3.67 yr | Avg. | 16.94 | (6.21) | 10.73 |
| 1,025. 3" ceramic owl figurine<br>Item found from www.etsy.com on 12/14/2023 | 3 | 15.00 | 4 yr | Avg. | 47.70 | (4.77) | 42.93 |
| 1,026. 5" fabric gnome doll<br>Item found from www.amazon.com on 12/15/2023 | 3 | 11.99 | 2 yr | Avg. | 38.13 | (7.62) | 30.51 |
| 1,027. 12" x 12" two tier wood pedestal stand for figurines<br>Item found from www.google.com on 12/13/2023 | 1 | 43.59 | 5 yr | Avg. | 46.21 | (11.56) | 34.65 |
| 1,028. 3" ceramic owl figurines<br>Item found from www.etsy.com on 12/14/2023 | 4 | 15.00 | 4 yr | Avg. | 63.60 | (6.36) | 57.24 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,029. cozymood Black Plastic Hangers 10 Pack, Plastic Clothes Hanger, Heavy Duty Plastic Coat Hangers for Closet, Clothing Hangers Plastic Shirt Hangers Adult Hangers for Everyday Use & Closet Organization | 12 | 11.99 | 4 yr | Avg. | 152.51 | (61.00) | 91.51 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10 count plastic clothes hangers | | | | | | | |
| 1,030. 15" H Wood Sled Christmas Hanging Decoration Hand Painted Red Sleigh Xmas Ornament with Snowman Decor Vintage Sled Christmas Wall Decor Sign Merry Christmas Holiday Decor | 6 | 14.99 | 1 yr | Avg. | 95.34 | (9.53) | 85.81 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15" holiday wall décor | | | | | | | |
| 1,031. Squishmallows Axolotl Stuffed Animals, 12" | 2 | 24.99 | 1 yr | Avg. | 52.98 | (26.49) | 26.49 |
| Macy's - 11/5/2023 Last known price | | | | | | | |
| Orig. Desc. - 12" Squishmallow | | | | | | | |
| 1,032. Apple, iPhone | 1 | 999.00 | 3 yr | Avg. | 1,058.94 | (317.68) | 741.26 |
| https://www.apple.com/shop/buy-iphone/iphone-15-pro/6.7-inch-display-256gb-natural-titanium?afid=p238%7CsTaHCB59h-dc_mt id_1870765e38482_pcrid_497580115628_pgrid_108145127641_pntwk_g_pchan_online_pexid__&cid=aos-us-kwgo-pla-iphone--sl id---product-MU683LL/A | | | | | | | |
| 1,033. 12" section plastic food tote | 4 | 14.99 | 4 yr | Avg. | 63.56 | (12.71) | 50.85 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,034. Victoria's Secret, 20" beach tote bag | 3 | 44.95 | 2 yr | Avg. | 142.94 | (14.30) | 128.64 |
| https://www.victoriassecret.com/us/vs/accessories-catalog/5000008744?brand=&collectionId=ec407de4-ba4e-4154-9e33-aa9052 ed1d81&limit=180&orderBy=REC&priceType=regular&productId=b9e7a1a7-22f8-4f1a-9a97-2b71cb32bc10&stackId=e933bf63-4 a18-48b1-a5b3-dae7f897bb0f&genericId=11225621&choice=609D&product_position=7&stack_position=1&dataSource=manual-c ollection | | | | | | | |
| 1,035. Paper Cups, 50 Pack 8 Oz Paper Cups, White Paper Coffee Cups 8 Oz Disposable White Hot Coffee Paper Cups Paper, 8 Oz Disposable Water Paper Cups Paper Water Cups, Coffee Cups Paper Cups Water Cups | 1 | 8.98 | 0.33 yr | Avg. | 9.52 | (0.00) | 9.52 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - 50 count disposable coffee cups | | | | | | | |
| 1,036.  GE 6-Outlet Surge Protector, 10 Ft Extension Cord, Power Strip, 800 Joules, Flat Plug, Twist-to-Close Safety Covers, UL Listed, White, 14092 | 3 | 13.99 | 4 yr | Avg. | 44.49 | (17.80) | 26.69 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Surge protector | | | | | | | |
| 1,037.  Allowance for snack food goods | 7 | 8.00 | 0 yr | Avg. | 59.36 | (0.00) | 59.36 |
| 1,038.  Philips 32PFL4664, TV | 1 | 129.00 | 4 yr | Avg. | 136.74 | (54.70) | 82.04 |
| https://www.samsclub.com/p/philips-32-1080p-fhd-roku-led-tv-32pfl6573-f7/P03025574?pid=PS_Google_Mot_AP_df_DISB_FY2 4DecemberISB_df20723168535_df&wl0=&wl1=x&wl2=c&wl3=&wl4=&wl5=9007429&wl6=&wl7=&wl15=&wl16=&wl17=&w l18=&wl19=&wl20=EAIaIQobChMInbn_zN-egwMViZeGCh0HdgDTEAQYBSABEgKEc_D_BwE&gad_source=4&gclid=EAIaI QobChMInbn_zN-egwMViZeGCh0HdgDTEAQYBSABEgKEc_D_BwE | | | | | | | |
| 1,039.  16" x 16" decorative throw pillow | 2 | 9.97 | 2 yr | Avg. | 21.14 | (4.23) | 16.91 |
| https://www.walmart.com/ip/Good-Vibes-Cotton-Contemporary-Throw-Pillow-Off-White-16-x-16-Square-1-Piece/137856836?wml spartner=wlpa&selectedSellerId=0 | | | | | | | |
| 1,040.  12" x 12" decorative throw pillow | 2 | 9.97 | 3 yr | Avg. | 21.14 | (6.34) | 14.80 |
| https://www.walmart.com/ip/Good-Vibes-Cotton-Contemporary-Throw-Pillow-Off-White-16-x-16-Square-1-Piece/137856836?wml spartner=wlpa&selectedSellerId=0 | | | | | | | |
| 1,041.  HAIJUNYA 20"Long Unicorn Plush Body Pillow, Kawaii Cute Pink Unicorn Stuffed Animals, Hugging Squishy Pillow Soft Plushies Toy Gifts for Kids | 1 | 17.99 | 1 yr | Avg. | 19.07 | (9.54) | 9.53 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" plush unicorn | | | | | | | |
| 1,042.  BenBen Teddy Bear Stuffed Animal, 20 inch Brown Stuffed Teddy Bear Plush Toy, Soft Plushies Gift for Baby Shower, Easter Decorations | 1 | 20.99 | 2 yr | Avg. | 22.25 | (15.57) | 6.68 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20" plush bear | | | | | | | |
| 1,043.  Washington Capitals Hexagon  Full/Queen Comforter & Shams Set, 1NHL849010025EDC | 1 | 59.99 | 4 yr | Avg. | 63.59 | (44.51) | 19.08 |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Queen comforter and shams set | | | | | | | |
| 1,044.  Ikea, Full mattress and box spring set | 1 | 549.00 | 3 yr | Avg. | 581.94 | (87.29) | 494.65 |
| Item found from www.google.com on 12/19/2023 | | | | | | | |
| 1,045.  No. 918 Delia Embroidered Floral Sheer Rod Pocket Curtain Valance, 50" x 17", White | 2 | 8.89 | 4 yr | Avg. | 18.85 | (7.54) | 11.31 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 17" sheer curtain valance | | | | | | | |
| 1,046.  BTTN Sage Green Shower Curtain, Linen Textured Heavy Duty Thick Fabric Shower Curtain Set with 12 Plastic Hooks, Rust Resistant, Machine Washable, Hotel Spa Luxury Curtains for Bathroom Showers, 72x72 | 2 | 19.99 | 3 yr | Avg. | 42.38 | (12.71) | 29.67 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Fabric shower curtain | | | | | | | |
| 1,047.  Silver Buffalo Peanuts Snoopy Cookies And Cocoa Ceramic Camper Mug, 20 ounces | 12 | 13.99 | 5 yr | Avg. | 177.95 | (44.49) | 133.46 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Ceramic novelty mug i.e. Peanuts | | | | | | | |
| 1,048.  Fleece Blankets for All Season 350GSM - Premium Lightweight Anti-Static Throw for Queen/Full Size Bed Extra Soft Brush Fabric Warm Sofa Thermal Blanket 90" x 90"(Dark Gray) | 2 | 19.99 | 3 yr | Avg. | 42.38 | (12.71) | 29.67 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Queen fleece blanket | | | | | | | |
| 1,049.  J&V TEXTILES Zippered Polyester Encasement Full Mattress Protector, White, 366FULL | 1 | 18.99 | 4 yr | Avg. | 20.13 | (14.09) | 6.04 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Full mattress protective cover | | | | | | | |
| 1,050.  Ikea, Full size fabric headboard/bedframe | 1 | 369.00 | 4 yr | Avg. | 391.14 | (78.23) | 312.91 |

https://www.ikea.com/us/en/p/hauga-upholstered-bed-frame-vissle-gray-40446363/?utm_source=google&utm_medium=surfaces&utm_campaign=shopping_feed&utm_content=free_google_shopping_clicks_Beds_&_Mattresses&gad_source=4

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,051.  10" furry decorative throw pillow | 2 | 7.50 | 1 yr | Avg. | 15.90 | (1.59) | 14.31 |
| Item found from www.amazon.com on 12/13/2023 | | | | | | | |
| 1,052.  Fashion Rectangle Sunglasses | 3 | 8.99 | 4 yr | Avg. | 28.59 | (14.30) | 14.29 |
| Zaful - 9/21/2023 Last known price | | | | | | | |
| Orig. Desc. - Ladies fashion sunglasses | | | | | | | |
| 1,053.  Lubriderm Advanced Therapy Fragrance Free Moisturizing Hand & Body Lotion + Pro-Ceramide with Vitamins E & Pro-Vitamin B5, Intense Hydration for Itchy, Extra Dry Skin, Non-Greasy, 32 fl. oz | 1 | 13.47 | 0.17 yr | Avg. | 14.28 | (0.24) | 14.04 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Lubriderm, 32 oz lotion | | | | | | | |
| 1,054.  Multi-Tool Folding Knife, Swiss Army, Victorinox Swiss Army, 56101, 56101 | 1 | 31.99 | 3 yr | Avg. | 33.91 | (5.09) | 28.82 |
| Sportmans Warehouse - 12/11/2023 | | | | | | | |
| Orig. Desc. - Folding Swiss Army knife | | | | | | | |
| 1,055.  Jergens Original Scent - 32 Oz, 1099506 | 1 | 10.49 | 0.17 yr | Avg. | 11.12 | (1.89) | 9.23 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Jergens, 32 oz lotion | | | | | | | |
| 1,056.  Andis inFORM Lithium Foil Electric Shaver | 1 | 39.99 | 4 yr | Avg. | 42.39 | (16.96) | 25.43 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Andis, Electric shaver | | | | | | | |
| 1,057.  Women's Hand-Crochet Handbag Natural Soft Cotton Knitted Shoulder Bags Casual Beach Bucket Purse Medium | 1 | 29.00 | 3.83 yr | Avg. | 29.00 | (13.88) | 15.12 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Ladies large knit bucket handbag | | | | | | | |
| 1,058.  Magid Women's Two Tone Straw Beach Tote Bag with Flat Handle | 1 | 19.97 | 2 yr | Avg. | 21.17 | (10.59) | 10.58 |
| Wal-Mart - 12/5/2023 | | | | | | | |
| Orig. Desc. - 20" straw beach tote bag | | | | | | | |
| 1,059.  Ogee Bath Towel - White - Threshold | 6 | 12.00 | 2.67 yr | Avg. | 76.32 | (40.76) | 35.56 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Bath towel | | | | | | | |
| 1,060.  JML 100% Cotton Beach Towel Soft & Quick-Dry Pool Towel Perfect for Beach Swimming 28 x58, DBEACHTOWEL1815 | 2 | 14.99 | 1 yr | Avg. | 31.78 | (6.36) | 25.42 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Beach towel | | | | | | | |
| 1,061.  40x10 Sign Friends Family Welcome North Carolina (Chapel Hill) Tar Heels | 1 | 42.99 | 2.17 yr | Avg. | 45.57 | (9.89) | 35.68 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 40" x 10" wood decorative sign | | | | | | | |
| 1,062.  Verdusa Women's Knit Tote Bag Shoulder Handbags Summer Shopping Bags Beige one-size | 1 | 15.99 | 3 yr | Avg. | 15.99 | (6.00) | 9.99 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" knit tote bag | | | | | | | |
| 1,063.  BTTN Sage Green Shower Curtain, Linen Textured Heavy Duty Thick Fabric Shower Curtain Set with 12 Plastic Hooks, Rust Resistant, Machine Washable, Hotel Spa Luxury Curtains for Bathroom Showers, 72x72 | 2 | 19.99 | 4 yr | Avg. | 42.38 | (16.95) | 25.43 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Fabric shower curtain | | | | | | | |
| 1,064.  40" x 24" x 30" laminate wood vanity desk | 1 | 139.00 | 4 yr | Avg. | 147.34 | (29.47) | 117.87 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 1,065.  8x10 Picture Frame, Solid Oak Wood Photo Frame 8 x 10 with Tempered Real Glass, 8x10 Frame Matted to 5x7, Rustic Wooden Frame 8 by 10 for Wall & Tabletop Display, 8x 10 Photo Frame | 4 | 19.88 | 3 yr | Avg. | 84.29 | (25.29) | 59.00 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 8" x 10" wood framed photo | | | | | | | |
| 1,066.  15" x 15" x 30" laminate wood storage table | 1 | 49.95 | 3.92 yr | Avg. | 52.95 | (10.38) | 42.57 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,067.  Series 8, Elastic exercise band set | 1 | 9.97 | 2 yr | Avg. | 10.57 | (2.11) | 8.46 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 1,068. Gaiam Reversible Yoga Mat - Sun & Moon (6mm) | 1 | 27.99 | 1 yr | Avg. | 29.67 | (2.97) | 26.70 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Gaiam, Yoga mat | | | | | | | |
| 1,069. Precious Moments, 12" wall plate | 2 | 45.99 | 5 yr | Avg. | 97.50 | (48.75) | 48.75 |
| https://www.replacements.com/collectibles-precious-moments-beauty-of-christmas-cane-you-join-us-for-a-merry-christmas-boxed/p/107136381?utm_source=google_shopping&utm_medium=organic&utm_campaign=shopping_feed&srsltid=AfmBOorUdLKIM0XBz3qu8jTDz5CVvasKmgmAL3tmr9o0Z9vlyex6GVE5drA | | | | | | | |
| 1,070. Comfort Zone CZHV12B High Velocity Cradle Fan | 3 Speed, 12 Inch Fan with All Metal Construction, Black | 1 | 30.76 | 4.92 yr | Avg. | 32.61 | (16.04) | 16.57 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" round stainless table fan | | | | | | | |
| 1,071. NJN 100pcs Christmas Ball Ornaments, Shatterproof Christmas Ornaments Set with Hand-held Gift Package for Xmas Tree(Green) | 2 | 28.99 | 4 yr | Avg. | 61.46 | (24.58) | 36.88 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 100 count shatter proof ornaments | | | | | | | |
| 1,072. 12" x 12" furry top cushion stool with wood legs | 1 | 28.99 | 3.67 yr | Avg. | 30.73 | (5.64) | 25.09 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,073. GE 6-Outlet Surge Protector, 10 Ft Extension Cord, Power Strip, 800 Joules, Flat Plug, Twist-to-Close Safety Covers, UL Listed, White, 14092 | 2 | 13.99 | 4 yr | Avg. | 29.66 | (11.86) | 17.80 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Surge protector | | | | | | | |
| 1,074. U Brands MOD Cork Bulletin Board, 16 x 20 Inches, Black and Grey Frame (390U00-01) | 1 | 15.27 | 5 yr | Avg. | 16.19 | (8.10) | 8.09 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15" x 20" plastic framed canvas wall cork board | | | | | | | |
| 1,075. 60" x 36" leather sofa | 1 | 969.95 | 4 yr | Avg. | 1,028.15 | (205.63) | 822.52 |
| https://www.raymourflanigan.com/living-rooms/loveseats/gino-leather-loveseat-206531560 | | | | | | | |
| 1,076. 25" x 25" decorative throw pillow | 4 | 38.99 | 3 yr | Avg. | 165.32 | (49.60) | 115.72 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.ashleyfurniture.com/p/rizzy_home_22x22_poly_filled_pillow/A600019362.html?mrkgcl=1069&product_id=A600019362&google_pla=true&&mrkgadid=1&mrkgen=gpla&mrkgbflag=0&mrkgcat=3psecondary&&acctid=21700000001497894&dskeywordid=92700078931034830&lid=92700078931034830&ds_s_kwgid=58700008631801299&ds_s_inventory_feed_id=97700000003427474&dsproductgroupid=2218073574936&product_id=A600019362&merchid=102213865&prodctry=US&prodlang=en&channel=online&storeid=%7bproduct_store_id%7d&device=c&network=g&matchtype=&locationid=9007429&creative=68452495511 4&targetid=aud-1818158598669:pla-2218073574936&campaignid=20569760061&adgroupid=155374399623&gad_source=1&gclid=EAIaIQobChMI9a3RysqPgwMVz1FyCh2vaQ6IEAQYASABEgKpTPD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,077.  Upholstered arm chair recliner | 1 | 299.99 | 3 yr | Avg. | 317.99 | (95.40) | 222.59 |
| https://www.ashleyfurniture.com/p/nerviano_recliner/1080329.html?mrkgcl=1069&product_id=1080329&&gclid=EAIaIQobChMIyo64nuafgwMVzPTICh2-mgfcEAQYASABEgJJA_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,078.  QITERI Curtain Rod 1 Inch, Wood Decorative Treatment Single Window Curtain Rods - Square Finials, Imitation Wood Grain 1 Pack (Walnut, 48-86) | 1 | 29.99 | 5 yr | Avg. | 31.79 | (15.90) | 15.89 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - 80" wood curtain rod | | | | | | | |
| 1,079.  15" vintage brass and glass lamp | 1 | 60.00 | 0 yr | Avg. | 63.60 | (0.00) | 63.60 |
| Item found from www.etsy.com on 12/13/2023 | | | | | | | |
| 1,080.  Surtek Triple-Edge Handsaw - 26" Saw with Wood Handle - 120249 | 2 | 22.64 | 3 yr | Avg. | 48.00 | (7.20) | 40.80 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wood handle saw | | | | | | | |
| 1,081.  Jaguar, Three piece rolling luggage set | 1 | 619.00 | 5 yr | Avg. | 656.14 | (164.04) | 492.10 |
| https://shop.jaguarusa.com/f-type-5-piece-luggage-set | | | | | | | |
| 1,082.  30" round x 36" tall solid wood table | 1 | 309.34 | 5 yr | Avg. | 327.90 | (81.98) | 245.92 |
| https://www.homedepot.com/p/International-Concepts-30-in-Bourbon-Oak-Round-Pedestal-Counter-Height-Dining-Table-K42-30RT-27B-6B/314919512 | | | | | | | |
| 1,083.  H.VERSAILTEX Linen Textured Table Cloths Rectangle 60 x 104 Inch Premium Solid Tablecloth Spill-Proof Waterproof Table Cover for Dining Buffet Feature Extra Soft and Thick Fabric Wrinkle Free, Taupe | 2 | 24.95 | 3 yr | Avg. | 52.89 | (31.73) | 21.16 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |

BOYD_BENNER                                                1/8/2024          Page: 138

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - 100" linen table cloth | | | | | | | |
| 1,084.  12" x 12" x 42" solid wood accent shelf | 1 | 70.99 | 5 yr | Avg. | 75.25 | (37.63) | 37.62 |
| Item found from www.wayfair.com on 12/13/2023 | | | | | | | |
| 1,085.  20" x 24" wood framed print - Thomas Kinkade | 1 | 540.00 | 5 yr | Avg. | 572.40 | (286.20) | 286.20 |
| https://thomaskinkade.com/products/goolif_puf?variant=42686364582088 | | | | | | | |
| 1,086.  Milwaukee Men's Demolition Work Gloves - Black/Gray/Red, XL-48-22-8733, 48228733 | 2 | 30.97 | 1 yr | Avg. | 61.94 | (7.74) | 54.20 |
| Home Depot - 12/17/2023 | | | | | | | |
| Orig. Desc. - Milwaukee, Men's work gloves | | | | | | | |
| 1,087.  "RAW Round Metal Ashtray - Magnetic / 5.5""", brown (18443) | 2 | 9.98 | 3 yr | Avg. | 21.16 | (6.35) | 14.81 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 5" metal ashtray | | | | | | | |
| 1,088.  Vintage metal antique weight (2 metal balancing trays) 20" wide | 1 | 95.00 | 0 yr | Avg. | 100.70 | (0.00) | 100.70 |
| Item found from www.etsy.com on 12/21/2023 | | | | | | | |
| 1,089.  Skechers, Men's leather boots | 1 | 105.00 | 2 yr | Avg. | 105.00 | (70.00) | 35.00 |
| https://www.skechers.com/work-relaxed-fit---workshire-st/77009_BLK.html?campaigntype=shopping&src=paidmedia&gad_source=4&gclid=EAIaIQobChMISePcy7qfgwMVDUlHAR3iiAE4EAQYBCABEgIZFPD_BwE | | | | | | | |
| 1,090.  50" x 20" x 34" two piece wood and glass China cabinet | 1 | 743.00 | 5 yr | Avg. | 787.58 | (196.90) | 590.68 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 1,091.  APCC 3/8" x 300 FT. Shock Cord - STD | 56 | 98.48 | 3 yr | Avg. | 5,845.77 | (2,192.16) | 3,653.61 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 3-8" x 300' assorted rolls of wire | | | | | | | |
| 1,092.  Nine Bot, Segway ride on board | 1 | 599.99 | 4 yr | Avg. | 635.99 | (0.00) | 635.99 |
| https://store.segway.com/ninebot-s?gad_source=4&gclid=EAIaIQobChMIzL3u8bOdgwMVvF9HAR3TMwyZEAQYASABEgIIqvD_BwE | | | | | | | |
| 1,093.  UltraPro 24 inch Hardwired Under Cabinet Lights, On/Off Only, 2700K Warm White, Under Cabinet Lighting, Under Counter Lights for Kitchen 44112 | 1 | 30.48 | 2 yr | Avg. | 32.31 | (6.47) | 25.84 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 24" under counter electric light | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,094.  Allowance for vitamins and supplements | 26 | 5.00 | 0 yr | Avg. | 130.00 | (0.00) | 130.00 |
| 1,095.  2-4" succulent plants and planter pots | 4 | 4.99 | 2 yr | Avg. | 21.16 | (4.23) | 16.93 |
| Item found from www.google.com on 12/14/2023 | | | | | | | |
| 1,096.  TRIANGLE Full Face Motorcycle Helmet with Extra Clear Visor Street Bike Helmet for Men DOT Approved (X-Large, Matte Black) | 1 | 54.95 | 4 yr | Avg. | 58.25 | (23.30) | 34.95 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Motorcycle helmet | | | | | | | |
| 1,097.  SINGER® M1500 Mechanical Sewing Machine White 10 lbs | 2 | 109.99 | 4 yr | Avg. | 233.18 | (46.64) | 186.54 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Kenmore, Sewing machine | | | | | | | |
| 1,098.  25" brass table lamp | 1 | 48.43 | 5 yr | Avg. | 51.34 | (25.68) | 25.66 |
| https://www.walmart.com/ip/Costway-25-Antique-Brass-Table-Lamp-w-LED-Bulb-Linen-Shade-Iron-Base-Office/284896843 | | | | | | | |
| 1,099.  Palmers Coconut Oil Body Lotion - 33.8 fl oz, 33803 | 1 | 13.69 | 0.25 yr | Avg. | 14.51 | (3.62) | 10.89 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Palmer's, 32 oz lotion | | | | | | | |
| 1,100.  Titebond Original Wood Glue  16 oz., 5064 | 1 | 7.59 | 0.08 yr | Avg. | 8.05 | (0.06) | 7.99 |
| Ace Hardware - 12/10/2023 | | | | | | | |
| Orig. Desc. - Titebond, 16 oz wood glue | | | | | | | |
| 1,101.  Harry's Men's Shave Cream - 3.4oz | 2 | 9.98 | 0.5 yr | Avg. | 21.16 | (1.06) | 20.10 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Harry's , Shave cream | | | | | | | |
| 1,102.  Yankee Candle, 14 oz jar candle | 1 | 24.00 | 0.67 yr | Avg. | 25.44 | (1.71) | 23.73 |
| https://www.yankeecandle.com/yankee-candle/candles/signature-candles/signature-medium-jar-candles/snow-globe-wonderland/ORCL_1721067.html | | | | | | | |
| 1,103.  Calvin Klein, 3.4 oz cologne | 2 | 114.00 | 0.92 yr | Avg. | 241.68 | (22.24) | 219.44 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.ulta.com/p/eternity-eau-de-parfum-2505?sku=2011350&cmpid=PS_Non!google!Product_Listing_Ads&utm_source =google&utm_medium=paidsearch&cagpspn=pla&CATCI=aud-818838764052:pla-1827878966609&CAAGID=107718644876&C AWELAID=202393853&CAWELAID=330000200000380487&CATRK=SPFID-1&CAAGID=107718644876&CATCI=aud-8188 38764052:pla-1827878966609&CAPCID=459919763253&CADevice=c&gad_source=1&gclid=EAIaIQobChMIgqnPx5yYgwMVv GBHAR2XqwWzEAQYAiABEgJ3cvD_BwE | | | | | | | |
| 1,104.  iPhone Charger Super Fast Charging [ MFi Certified] 20W PD Power Wall Charger with 6FT Charging Cable Compatible iPhone 14/14 Pro Max/13/13 Pro Max/12/12 Pro/12 Pro Max/11/11 Pro iPad(White) | 2 | 7.90 | 3 yr | Avg. | 16.75 | (5.03) | 11.72 |
|    Amazon on Amazon.com - 12/17/2023 | | | | | | | |
|    Orig. Desc. - Apple , iPhone charger | | | | | | | |
| 1,105.  Worcester Wreath 24-in Real Balsam Fir Christmas Wreath in Green | 24MIXED-WREATH, 24MIXEDWREATH | 1 | 27.14 | 5 yr | Avg. | 28.77 | (14.39) | 14.38 |
|    Lowe's - 12/3/2023 | | | | | | | |
|    Orig. Desc. - 12" wood branch decorative wreath | | | | | | | |
| 1,106.  Benjamin Franklin porcelain candlestick holder | 1 | 20.00 | 0 yr | Avg. | 21.20 | (0.00) | 21.20 |
|    Item found from www.google.com on 12/21/2023 | | | | | | | |
| 1,107.  Anvil Caulk Gun, HD138A1 | 3 | 17.97 | 4.67 yr | Avg. | 57.14 | (13.34) | 43.80 |
|    Home Depot - 12/10/2023 | | | | | | | |
|    Orig. Desc. - Caulk gun | | | | | | | |
| 1,108.  DAP 7079818713 Extreme Stretch Elastomeric Sealant, Black, 10 Ounces | 4 | 6.38 | 1.08 yr | Avg. | 27.05 | (0.00) | 27.05 |
|    Amazon on Amazon.com - 12/18/2023 | | | | | | | |
|    Orig. Desc. - Dap, 10 oz tube of caulk | | | | | | | |
| 1,109.  2-4" assorted metal clamps | 20 | 3.28 | 5 yr | Avg. | 69.54 | (17.39) | 52.15 |
|    Item found from www.homedepot.com on 12/14/2023 | | | | | | | |
| 1,110.  Allowance for light bulbs | 1 | 75.00 | 0 yr | Avg. | 79.50 | (0.00) | 79.50 |
| 1,111.  Eaarliyam Hand Push Sweeper, 3 in 1 Sweeping Mop Crumb Sweeper, Manual Floor Cleaner, Vacuum Cleaner Home Cleaning Tool for Sweeping Mopping (Blue) | 1 | 31.09 | 4 yr | Avg. | 32.96 | (13.19) | 19.77 |
|    Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|    Orig. Desc. - Manual push vacuum cleaner | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,112.  150" x 12" wood wall shelf | 2 | 84.99 | 5 yr | Avg. | 180.18 | (90.09) | 90.09 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,113.  Forney 13-11/16 in. Curved Wood Handled Carbon Steel Wire Scratch Brush and Metal Scraper, 70511 | 4 | 8.59 | 1 yr | Avg. | 36.42 | (1.82) | 34.60 |
| Ace Hardware - 12/10/2023 | | | | | | | |
| Orig. Desc. - Wood handle wire brush | | | | | | | |
| 1,114.  Dustpan Small Brush Hand Broom - Dust pan and Brush Set, Small Brush and Dustpan Set, Hand Broom and Dustpan Set, Handheld Broom and Dustpan Set are Used to Clean Kitchens, Tables, and Animal Cages. | 2 | 12.88 | 3.58 yr | Avg. | 27.31 | (9.77) | 17.54 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Dust pan and brush set | | | | | | | |
| 1,115.  Brass and glass shower door (not installed) | 1 | 397.98 | 4 yr | Avg. | 421.86 | (168.74) | 253.12 |
| https://www.homedepot.com/p/Glass-Warehouse-27-in-W-x-78-in-H-Pivot-Hinged-Frameless-Shower-Door-in-Satin-Brass-Door-Only-Width-Adj-27-375-27-775-GW-DO-27-SB/310001718 | | | | | | | |
| 1,116.  Milwaukee, Battery charger | 2 | 99.00 | 3 yr | Avg. | 209.88 | (31.48) | 178.40 |
| https://www.acehardware.com/departments/tools/power-tool-accessories/cordless-tool-battery-packs/2549103?store=17097&gad_source=1&gclid=EAIaIQobChMIkJXF16WdgwMVYGJHAR3aPwXREAQYAiABEgKKZvD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,117.  Valspar Paint 11600 Interior High Hide Latex Paint White Flat, 1 Gallon | 2 | 43.73 | 1 yr | Avg. | 92.71 | (0.00) | 92.71 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Valspar, Gallon of paint | | | | | | | |
| 1,118.  Globe Electric 52885 15" Desk Lamp, Matte Brass, White Inner Shade, Modern, Home Décor, Lamp for Bedroom, Home Office Accessories, Desk Lamps for Home Office, Desk Light, Desk Lamp White Shade | 1 | 29.99 | 4 yr | Avg. | 31.79 | (12.72) | 19.07 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15" metal dome shade desk lamp | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,119.  Flame King FLMKNG141LP 1LB Empty Propane Welding Cylinder Tank, Reusable & Transportable - Safe and Legal Refill Option, 14.1 oz, Blue | 2 | 24.95 | 4 yr | Avg. | 52.89 | (0.00) | 52.89 |
|     Amazon on Amazon.com - 12/17/2023 |  |  |  |  |  |  |  |
|     Orig. Desc. - Blue propane tank |  |  |  |  |  |  |  |
| 1,120.  Yellow propane tank | 1 | 15.99 | 3 yr | Avg. | 16.95 | (5.09) | 11.86 |
|     Item found from www.google.com on 12/21/2023 |  |  |  |  |  |  |  |
| 1,121.  Panasonic , Stereo receiver | 1 | 199.99 | 4.92 yr | Avg. | 211.99 | (104.30) | 107.69 |
|     https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwihvL2eyZ6DAxXN9MgKHfyiDkwYABAMGgJxdQ&ase=2&gclid=EAIaIQobChMIoby9nsmegwMVzfTICh38og5MEAQYASABEgJijPD_BwE&ohost=www.google.com&cid=CAASJuRoEegmHGr4p18B_vmVaJQWKDBQsNS_TfVofzu2IDk-lmyE1cPx&sig=AOD64_0jDL274MNM1aRfS8nRmUF1d31Bcg&ctype=46&q=&nis=4&ved=2ahUKEwi9tLSeyZ6DAxXKFVkFHaRuCgcQ9aACKAB6BAgDEBQ&adurl= |  |  |  |  |  |  |  |
| 1,122.  Sauder 5-Shelf Bookcase/ Book shelf, L: 35.28" x W: 13.23" x H: 69.76", Cinnamon Cherry finish | 1 | 170.44 | 5 yr | Avg. | 180.67 | (45.17) | 135.50 |
|     Amazon on Amazon.com - 12/14/2023 |  |  |  |  |  |  |  |
|     Orig. Desc. - 36" x 12" x 55" wood bookcase |  |  |  |  |  |  |  |
| 1,123.  Igloo 16-Can Softsided Insulated Lunch Box Gripper Cooler Bags, Blue | 2 | 34.99 | 3 yr | Avg. | 74.18 | (22.25) | 51.93 |
|     Amazon on Amazon.com - 12/19/2023 |  |  |  |  |  |  |  |
|     Orig. Desc. - Igloo, 15" insulated cooler bag |  |  |  |  |  |  |  |
| 1,124.  Crock-Pot 7 Quart Oval Manual Slow Cooker, Stainless Steel (SCV700-S-BR) | 1 | 37.90 | 2 yr | Avg. | 40.17 | (8.03) | 32.14 |
|     Amazon on Amazon.com - 12/18/2023 |  |  |  |  |  |  |  |
|     Orig. Desc. - Crockpot, 7 quart crockpot |  |  |  |  |  |  |  |
| 1,125.  Operation Game A Silly Skill Game, 40198 | 12 | 19.99 | 3 yr | Avg. | 254.27 | (152.56) | 101.71 |
|     Target - 12/10/2023 |  |  |  |  |  |  |  |
|     Orig. Desc. - Board games i.e. Operation |  |  |  |  |  |  |  |
| 1,126.  Master Lock 1DLJ 1-3/4-Inch Laminated Steel Keyed Padlock, 1DLJ | 8 | 17.99 | 3 yr | Avg. | 152.56 | (22.89) | 129.67 |
|     Ace Hardware - 12/10/2023 |  |  |  |  |  |  |  |
|     Orig. Desc. - Master, Pad lock with key |  |  |  |  |  |  |  |
| 1,127.  Philips PicoPix Micro Projector, LED DLP, 1h30 Battery Life, Wi-Fi Screen Mirroring | 1 | 64.99 | 4 yr | Avg. | 68.89 | (27.56) | 41.33 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Philips, LED projector | | | | | | | |
| 1,128.  Shift, Portable steamer | 1 | 23.99 | 4.25 yr | Avg. | 25.43 | (10.81) | 14.62 |
| https://www.bedbathandbeyond.com/Home-Garden/Shift3-Wrinkle-free-Portable-Steamer/3175047/product.html | | | | | | | |
| 1,129.  Armor All, 32 oz leather cleaner spray | 1 | 4.98 | 0.58 yr | Avg. | 5.28 | (2.64) | 2.64 |
| https://www.lowes.com/pd/Armor-All-Armor-All-Disinfectant-Trigger-Spray-32-fo/5001496591 | | | | | | | |
| 1,130.  Armor All Original Protectant Wipes by Armor All, Car Interior Cleaner Wipes with UV Protection to Fight Cracking & Fading, 30 Count | 1 | 4.54 | 0.33 yr | Avg. | 4.81 | (2.41) | 2.40 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Armor All, Auto protectant wipes | | | | | | | |
| 1,131.  Duluth, Men's khaki pants | 5 | 79.50 | 1.17 yr | Avg. | 397.50 | (58.13) | 339.37 |
| https://www.duluthtrading.com/mens-duluthflex-fire-hose-relaxed-fit-5-pocket-pants-62752.html?color=DEK&srccode=GPSMART&ogmap=PLA%7CNB%7CGOOG%7C%7C%7C%7C%7C%7C%7C18284927928%7C&gad_source=1&gclid=EAIaIQobChMI-_6Zr72agwMVvltHAR1FBwGpEAQYAiABEgK9R_D_BwE | | | | | | | |
| 1,132.  Docker's Men's Signature Athletic Fit Stretch Khaki Pants | 4 | 62.00 | 1 yr | Avg. | 248.00 | (31.00) | 217.00 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Docker's , Men's khaki pants | | | | | | | |
| 1,133.  Smith's , Men's canvas work pants | 5 | 44.00 | 1.67 yr | Avg. | 220.00 | (45.93) | 174.07 |
| https://smiths-workwear.com/products/smiths-stretch-5-pocket-canvas-pant?variant=44311742546205&currency=USD&utm_medium=product_sync&utm_source=google&utm_content=sag_organic&utm_campaign=sag_organic&gclid=EAIaIQobChMI_ozes72fgwMVJmRHAR3N1ABuEAQYASABEgJZufD_BwE | | | | | | | |
| 1,134.  Haggar Men's Active Series Classic-Fit Dress Pants | 3 | 80.00 | 2 yr | Avg. | 240.00 | (60.00) | 180.00 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Haggar, Men's dress pants | | | | | | | |
| 1,135.  Timberland , Men's leather boots | 1 | 150.00 | 1 yr | Avg. | 150.00 | (50.00) | 100.00 |
| https://www.timberland.com/en-us/p/men/footwear-10039/mens-chillberg-waterproof-insulated-mid-boot-TB0A64N8931 | | | | | | | |
| 1,136.  Carhartt mens Rugged Flex Relaxed Fit Canvas Bib Overalls, Gravel, 30W x 34L US | 1 | 89.99 | 0.67 yr | Avg. | 89.99 | (7.54) | 82.45 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Carhartt, Men's canvas one piece overalls | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,137.  Columbia , Men's long sleeve tee shirt | 5 | 45.00 | 2 yr | Avg. | 225.00 | (56.25) | 168.75 |

https://www.columbia.com/p/mens-thistletown-hills-long-sleeve-crew-shirt-2013801.html?dwvar_2013801_color=414&dwvar_2013801_size=XXL&ef_id=EAIaIQobChMIjazbvqeZgwMVhYGGCh3AeAhpEAQYAiABEgJGR_D_BwE:G:s&s_kwcid=AL!3937!3!!!!x!!!20070571359!&mid=paidsearch&nid=COL|Brand|PMAX|Sale_Feed_Only|Google|US&eid=Google+PMax+US&gad_source=1&gclid=EAIaIQobChMIjazbvqeZgwMVhYGGCh3AeAhpEAQYAiABEgJGR_D_BwE

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,138.  Milwaukee USA Black And White Flag Premium T-Shirt | 4 | 23.99 | 2 yr | Avg. | 95.96 | (23.99) | 71.97 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Milwaukkee, Men's tee shirt | | | | | | | |
| 1,139.  Carhartt Washed Duck Work Pants for Men - Carhartt Brown - 33x34, 75689733 | 1 | 49.99 | 0.33 yr | Avg. | 49.99 | (2.06) | 47.93 |
| Cabela's - 12/10/2023 | | | | | | | |
| Orig. Desc. - Carhartt, Men's work pants | | | | | | | |
| 1,140.  40" x 40" x 25" upholstered ottoman | 1 | 339.99 | 5 yr | Avg. | 360.39 | (90.10) | 270.29 |

https://www.wayfair.com/furniture/pdp/wade-logan-annlynn-40-wide-faux-leather-square-cocktail-ottoman-w004749795.html?piid=1465070294

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,141.  Husky 2 in. Flexible Putty Knife, 18PT0850 | 2 | 7.98 | 3 yr | Avg. | 16.92 | (2.53) | 14.39 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - 2" putty knife | | | | | | | |
| 1,142.  Putty Knife, 1 Inch Metal Scraper, wooden Handle Spackle Knives for Drywall, Decals, Wall paper, Patching, Painting, Taping, Scraping Coating | 3 | 6.49 | 4 yr | Avg. | 20.64 | (4.12) | 16.52 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 1" putty knife | | | | | | | |
| 1,143.  Igloo Top Loading Hot and Cold Water Dispenser - Water Cooler for 5 Gallon Bottles and 3 Gallon Bottles - Includes Child Safety Lock - Water Machine Perfect for Home, Office, & More - Black | 1 | 139.99 | 5 yr | Avg. | 148.39 | (0.00) | 148.39 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Nestle , 5 gallon water jug and cooler | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,144.  25" round mahogany antique wood table marble top carved elegant | 2 | 765.00 | 0 yr | Avg. | 1,621.80 | (0.00) | 1,621.80 |
| https://www.etsy.com/listing/1478046856/antique-victorian-carved-walnut-oval?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=25%26quot%3B+round+mahogany+antique+wood+table+marble+top&ref=sr_gallery-1-3&pro=1&frs=1&cns=1&edd=1&organic_search_click=1 | | | | | | | |
| 1,145.  Vintage metal manual pencil sharpener | 1 | 22.00 | 0 yr | Avg. | 23.32 | (0.00) | 23.32 |
| https://www.etsy.com/listing/1570929579/pencil-sharpener-by-apsco-metal-mcm?ga_order=most_relevant&ga_search_type=vintage&ga_view_type=gallery&ga_search_query=metal+manual+pencil+sharpener&ref=sc_gallery-1-2&frs=1&plkey=e25d3825d041022905aae567c1b1d63722bfba03%3A1570929579 | | | | | | | |
| 1,146.  Xfinity, Router<br>Item found from www.google.com on 12/21/2023 | 1 | 75.00 | 4 yr | Avg. | 79.50 | (55.65) | 23.85 |
| 1,147.  Versanora Sarah Modern Side Reading Table Lamp Tap Touch Control Sensor Small Standing Light with Drum Shade Polished Brass Finish for Living Room Reading Bedroom Office, 15 Inch Height, White<br>Amazon on Amazon.com - 12/13/2023<br>Orig. Desc. - 15" brass table lamp | 1 | 40.17 | 5 yr | Avg. | 42.58 | (21.30) | 21.28 |
| 1,148.  Simple Designs LT2071-BAW Gray Black Petite Marbled Ceramic Bedside Mini Table Lamp with White Fabric Shade…<br>Amazon on Amazon.com - 12/13/2023<br>Orig. Desc. - 12" fabric table lamp | 1 | 10.99 | 3 yr | Avg. | 11.65 | (3.50) | 8.15 |
| 1,149.  Maxyoung 8 Inch Italian Eros Porcelain Doll, Cute Triangel Clown Dolls, Vintage Figurine, Collectible Toys, Christmas Halloween Birthday Gift, Movable Joints<br>Amazon on Amazon.com - 12/15/2023<br>Orig. Desc. - 8" porcelain clown figurine | 2 | 16.99 | 4 yr | Avg. | 36.02 | (14.41) | 21.61 |
| 1,150.  10" x 12" x 12" wood storage stool with cross stich cushion top<br>Item found from www.etsy.com on 12/13/2023 | 1 | 135.00 | 5 yr | Avg. | 143.10 | (35.78) | 107.32 |

Case ID: 241000033

# CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,151.  Pencil Sharpener Electric Pencil Sharpeners, Portable Pencil Sharpener Kids, Blade to Fast Sharpen, Suitable for No.2/Colored Pencils(6-8mm)/School Pencil Sharpener/Classroom/Office/Home (Black) | 1 | 9.99 | 4 yr | Avg. | 10.59 | (4.24) | 6.35 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Electric pencil sharpener | | | | | | | |
| 1,152.  Vibrant Life Red Rope Heavy Duty Reflective Dog Leash 6Ft | 1 | 16.97 | 1 yr | Avg. | 17.99 | (3.59) | 14.40 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - Heavy duty dog leash | | | | | | | |
| 1,153.  Amazon Basics Standard Jump Rope, Grey | 1 | 12.82 | 2 yr | Avg. | 13.59 | (2.71) | 10.88 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Rubber jump rope | | | | | | | |
| 1,154.  Craftsman, 206 piece socket wrench set | 1 | 99.98 | 5 yr | Avg. | 105.98 | (26.50) | 79.48 |
| https://www.lowes.com/pd/CRAFTSMAN/5004894175?cm_mmc=shp-_-c-_-prd-_-tol-_-ggl-_-LIA_TOL_218_Mechanic-Automotive-Tools-_-5004894175-_-local-_-0-_-0&gad_source=1&gclid=EAIaIQobChMI_e-XieiZgwMVcEtHAR1_LwZHEAQYASABEgLELPD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,155.  Dewalt, 100 piece drill bit set | 12 | 44.98 | 2 yr | Avg. | 572.15 | (57.22) | 514.93 |
| https://www.lowes.com/pd/DEWALT-FlexTorq-100-Piece-Impact-Driver-Bit-Set/5001674513?cm_mmc=shp-_-c-_-prd-_-tol-_-ggl-_-LIA_TOL_215_Power-Tool-Accessories-_-5001674513-_-local-_-0-_-0&gad_source=1&gclid=EAIaIQobChMI4dK07biagwMVDlhyCh1MSQWnEAQYAyABEgIR2PD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,156.  DEWALT 12-Volt 3/8-in Cordless Lithium-Ion Drill with Case DCD710S2, DCD710S2 | 1 | 134.97 | 2 yr | Avg. | 143.07 | (14.31) | 128.76 |
| Tool Nut - 12/11/2023 | | | | | | | |
| Orig. Desc. - Dewalt , Cordless drill | | | | | | | |
| 1,157.  10" tablet | 1 | 149.99 | 4 yr | Avg. | 158.99 | (111.29) | 47.70 |
| https://www.target.com/p/amazon-fire-hd-10-tablet-10-1-34-1080p-full-hd-32gb-black/-/A-82138510?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012767085&CPNG=PLA_Electronics_Priority%2BShopping_Local%7CElectronics_Ecomm_Hardlines&adgroup=Electronics_Priority+TCINs&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-840476230290&ds_rl=1246978&ds_rl=1248099&gad_source=4&gclid=EAIaIQobChMI69fj0vGLgwMVqFxHAR3m-wBYEAQYASABEgInMPD_BwE&gclsrc=aw.ds | | | | | | | |

BOYD_BENNER                                              1/8/2024        Page: 147

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,158.  Series 8 Fitness Cardio Rope (9, 9ft) | 1 | 12.99 | 1 yr | Avg. | 13.77 | (1.38) | 12.39 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Series 8, Jump rope | | | | | | | |
| 1,159.  OtterBox Commuter - Back cover for cell phone - antimicrobial - polycarbonate, synthetic rubber - black - for Apple iPhone 13 Pro Max, 7783450 | 1 | 39.99 | 3 yr | Avg. | 42.39 | (12.72) | 29.67 |
| Best Buy - 11/19/2023 Last known price | | | | | | | |
| Orig. Desc. - Otter Box, Cell cover | | | | | | | |
| 1,160.  Vintage glass and brass decorative mantel clock | 1 | 30.00 | 0 yr | Avg. | 31.80 | (0.00) | 31.80 |
| https://www.etsy.com/listing/1626653303/vintage-avanti-table-mantel-desk-clock?ga_order=most_relevant&ga_search_type=vintage&ga_view_type=gallery&ga_search_query=glass+and+brass+decorative+mantel+clock&ref=sc_gallery-1-8&pro=1&sts=1&plkey=60ba0e5db4bf4864fbc03c5aea144ddb097178ce%3A1626653303 | | | | | | | |
| 1,161.  Sony STRDH190 2-ch Home Stereo Receiver with Phono Inputs & Bluetooth Black | 1 | 148.00 | 5 yr | Avg. | 156.88 | (78.44) | 78.44 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Sony STR-DH510, Stereo receiver | | | | | | | |
| 1,162.  12" vintage glass vase | 1 | 40.00 | 0 yr | Avg. | 42.40 | (0.00) | 42.40 |
| https://www.etsy.com/listing/1501205505/vintage-swung-glass-vase-crystalclear?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=12%26quot%3B+vintage+glass+vase&ref=sr_gallery-1-15&pro=1&edd=1&sts=1&organic_search_click=1 | | | | | | | |
| 1,163.  WD, External storage hard drive | 1 | 64.99 | 3 yr | Avg. | 68.89 | (45.93) | 22.96 |
| https://www.bestbuy.com/site/wd-my-passport-1tb-external-usb-3-0-portable-hard-drive-black/6356886.p?skuId=6356886&utm_source=feed&ref=212&loc=20868699294&gad_source=1&gclid=EAIaIQobChMIiufIlvGfgwMVYWdHAR22RQIvEAQYASABEgI2t_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,164.  Roku Express 4K+ | Roku Streaming Device 4K/HDR, Roku Voice Remote, Free & Live TV | 1 | 29.00 | 4 yr | Avg. | 30.74 | (12.30) | 18.44 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Roku, TV device and remote | | | | | | | |
| 1,165.  Wood Glue 4 oz. bottle, 052427620200 | 1 | 5.29 | 0.08 yr | Avg. | 5.61 | (0.04) | 5.57 |
| Office Depot & Office Max - 9/11/2023 Last known price | | | | | | | |
| Orig. Desc. - Gorilla Glue , 4 oz glue | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,166.  Levi's Men's Straw Fedora Hat | 1 | 36.00 | 4 yr | Avg. | 36.00 | (18.00) | 18.00 |
| Macy's - 9/28/2023 Last known price | | | | | | | |
| Orig. Desc. - Men's straw fedora hat | | | | | | | |
| 1,167.  Rothco Trainmen Paisley Jumbo Bandana 27" x 27", Olive Drab | 3 | 6.70 | 5 yr | Avg. | 20.10 | (12.56) | 7.54 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Bandana | | | | | | | |
| 1,168.  2 quart vintage glass pitcher | 1 | 27.00 | 0 yr | Avg. | 28.62 | (0.00) | 28.62 |
| https://www.etsy.com/listing/1624746191/beautiful-vintage-clear-glass-pitcher?ga_order=most_relevant&ga_search_type=vintage&ga_view_type=gallery&ga_search_query=2+quart+glass+pitcher&ref=sr_gallery-1-1&edd=1&sts=1&organic_search_click=1 | | | | | | | |
| 1,169.  8" x 4" blown glass swirl design vase | 1 | 35.99 | 4 yr | Avg. | 38.15 | (15.26) | 22.89 |
| https://www.amazon.com/Glass-Colorful-Modern-Wedding-Entrance/dp/B0BV9WV49T/ref=asc_df_B0BV9WV49T/?tag=hyprod-20&linkCode=df0&hvadid=673922442682&hvpos=&hvnetw=g&hvrand=16290481452462120979&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9007429&hvtargid=pla-2221775891674&mcid=2e4d2474b1c43620b3ec1550cedb3b51&th=1 | | | | | | | |
| 1,170.  8" ceramic bald eagle statue | 1 | 25.00 | 5 yr | Avg. | 26.50 | (13.25) | 13.25 |
| Item found from www.etsy.com on 12/15/2023 | | | | | | | |
| 1,171.  Happy Sales HSTS-MBLWHT, Modern Style Marble Design Porcelain Tea Set 37 fl oz Teapot with Handle and 4 Tea Cups On Wooden Tray, White | 1 | 39.99 | 4.83 yr | Avg. | 42.39 | (10.24) | 32.15 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Porcelain teapot and four cups set | | | | | | | |
| 1,172.  The Poconos Mountains Pennsylvania PA Aluminum License Plate | 1 | 19.95 | 5 yr | Avg. | 21.15 | (10.58) | 10.57 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - PA license plate | | | | | | | |
| 1,173.  Evenchae Miniature Porcelain Box with Hinged Lid - Jewelry, Trinkets, Mementos, Keepsakes - Arrives in Velvet Drawstring Bag (Multicolor, Retro) | 1 | 9.99 | 3 yr | Avg. | 10.59 | (3.18) | 7.41 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 2" porcelain trinket box and lid | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,174.  Wooden Vintage Treasure Chest, Small Wooden Box with Hinged Lid Antique Jewelry Storage Box Trinket Box Wooden Memory Keepsake Box Gift Box | 1 | 10.69 | 5 yr | Avg. | 11.33 | (5.67) | 5.66 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 4" wood trinket box and lid | | | | | | | |
| 1,175.  GE, VCR | 1 | 82.00 | 15 yr | Avg. | 86.92 | (60.84) | 26.08 |
| https://www.etsy.com/listing/1562441875/later-80s-ge-pro-fect-4-headed-vcr-ing?gpla=1&gao=1& | | | | | | | |
| 1,176.  Magnavox, DVD player | 1 | 34.99 | 5 yr | Avg. | 37.09 | (18.55) | 18.54 |
| https://www.bestbuy.com/site/sony-dvd-player-black/4790684.p?skuId=4790684&extStoreId=580&utm_source=feed&ref =212&loc=18471498634&gad_source=1&gclid=EAIaIQobChMIw9uevYydgwMVVVtHAR2XYwCCEAQYASABEgKUTfD_Bw E&gclsrc=aw.ds | | | | | | | |
| 1,177.  Singer, 1 KIT, Multicolor | 1 | 4.25 | 1 yr | Avg. | 4.51 | (0.22) | 4.29 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Small sewing kit | | | | | | | |
| 1,178.  Levi's Men's Straw Fedora Hat | 2 | 36.00 | 5 yr | Avg. | 72.00 | (45.00) | 27.00 |
| Macy's - 9/27/2023 Last known price | | | | | | | |
| Orig. Desc. - Men's straw hat | | | | | | | |
| 1,179.  "Mount-It! Swivel TV Wall Mount Arm  24 inch Extension  Fits 32"" to 55"" TVs", MI99796B | 1 | 45.00 | 5 yr | Avg. | 47.70 | (23.85) | 23.85 |
| Wal-Mart - 11/22/2023 | | | | | | | |
| Orig. Desc. - 55" metal swivel tv wall mount | | | | | | | |
| 1,180.  Suixing Sound Bar Mounts Universal Wall Mount Kit Mounting Bracket Compatible Most of Soundbars Wall Mount Brackets with Hardware Kit | 1 | 9.99 | 4 yr | Avg. | 10.59 | (4.24) | 6.35 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Metal TV speaker mount | | | | | | | |
| 1,181.  LED Magnifying Lamp with Clamp, 8-Diopter, 10X Real Glass Lens, 3 Color Modes and Stepless Dimmable Magnifier Desk Lamp,Adjustable Swivel Arm Lighted Magnifying Glass for Repair Craft Close Work-White | 1 | 28.99 | 3 yr | Avg. | 30.73 | (9.22) | 21.51 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 36" magnifying glass table clamp with adjustable arm | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,182.  VIKOS Products (2-Pack) Unfinished Wooden Box with Hinged Lid for Crafts DIY Storage Jewelry Pine Box - 12" x 9" x 3.35" | 1 | 27.99 | 5 yr | Avg. | 29.67 | (14.84) | 14.83 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6" x 12" x 4" wood trinket box | | | | | | | |
| 1,183.  36" x 36" vintage carved half moon mahogany accent table | 1 | 850.00 | 0 yr | Avg. | 901.00 | (0.00) | 901.00 |
| https://www.etsy.com/listing/1540530234/timeless-half-moon-handcarved-farmhouse?ga_order=most_relevant&ga_search_type=all &ga_view_type=gallery&ga_search_query=36%26quot%3B+x+36%26quot%3B+vintage+carved+half+moon+mahogany+accent+t able&ref=sr_gallery-1-21&frs=1&edd=1&organic_search_click=1 | | | | | | | |
| 1,184.  "Art of Knot Medallion Traditional Burgundy Area Rug, 90"" x 30""", S00161047080 | 1 | 69.59 | 5 yr | Avg. | 73.77 | (36.89) | 36.88 |
| Wal-Mart - 11/22/2023 | | | | | | | |
| Orig. Desc. - 30" x 90" oriental rug runner | | | | | | | |
| 1,185.  Blue Frog Track N Guard 1X Airflow Foam GPS Dog Harness, Black, Extra Large | 1 | 35.96 | 1.17 yr | Avg. | 38.12 | (8.92) | 29.20 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - Extra large dog harness | | | | | | | |
| 1,186.  Hunter Safety System LCS Lineman's Climbing Strap, Black | 1 | 31.99 | 2 yr | Avg. | 33.91 | (8.48) | 25.43 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Climbing gear - straps | | | | | | | |
| 1,187.  Simple Human , 13 gallon stainless pedal waste can | 1 | 119.99 | 5 yr | Avg. | 127.19 | (63.60) | 63.59 |
| https://www.bestbuy.com/site/simplehuman-45-liter-semi-round-step-can-with-liner-rim-brushed-stainless-steel/6457765.p?skuId=6 457765&utm_source=feed&ref=212&loc=843388686&gad_source=4&gclid=EAIaIQobChMIwaiUqLifgwMVpVFHAR0Rugt5EA QYASABEgIp5fD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,188.  Leviton Polarized 3 outlets Outlet Adapter 1 pk, 0069700I | 2 | 6.99 | 1 yr | Avg. | 14.82 | (1.48) | 13.34 |
| Ace Hardware - 12/10/2023 | | | | | | | |
| Orig. Desc. - 3 outlet adapter | | | | | | | |
| 1,189.  Microfiber hand towel | 12 | 5.25 | 3 yr | Avg. | 66.78 | (40.07) | 26.71 |
| Item found from www.amazon.com on 12/20/2023 | | | | | | | |
| 1,190.  6' elegant vintage brass floor lamp with glass accents | 1 | 183.00 | 0 yr | Avg. | 193.98 | (0.00) | 193.98 |
| Item found from www.etsy.com on 12/15/2023 | | | | | | | |

Case ID: 241000033

# CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,191.  Logitech Wireless Silent Mouse, M330SILENTPLUSWIRELESSLAR GEMOUSEB | 1 | 12.88 | 1 yr | Avg. | 13.65 | (1.37) | 12.28 |
| Wal-Mart - 11/22/2023 | | | | | | | |
| Orig. Desc. - Logitech, Cordless mouse | | | | | | | |
| 1,192.  HP, 18" laptop | 1 | 599.99 | 4 yr | Avg. | 635.99 | (445.19) | 190.80 |
| https://www.staples.com/hp-17-cn2283st-17-3-laptop-intel-core-i3-1215u-8gb-memory-512gb-ssd-windows-11-home-8q3j6ua/prod uct_24572529?cid=PS:GS:RE:RP:NB:FALSE:PLA:SV:Open:12290752517:123079996288:&gad_source=4&gclid=EAIaIQobChM I2tXHnoKbgwMV0GpHAR2Y9AJvEAQYASABEgJJ-fD_BwE | | | | | | | |
| 1,193.  LED Tactical Zoomable Flashlight, FLASHLIGHTBK | 2 | 21.99 | 3.67 yr | Avg. | 46.62 | (17.11) | 29.51 |
| Wayfair - 9/19/2023 Last known price | | | | | | | |
| Orig. Desc. - 8" flashlight | | | | | | | |
| 1,194.  FAGUMA Polarized Sports Sunglasses For Men Cycling Driving Fishing 100% UV Protection | 2 | 15.87 | 4 yr | Avg. | 33.64 | (16.82) | 16.82 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Men's sunglasses | | | | | | | |
| 1,195.  20" wood CD storage holder | 2 | 35.99 | 5 yr | Avg. | 76.30 | (19.08) | 57.22 |
| Item found from www.amazon.com on 12/13/2023 | | | | | | | |
| 1,196.  20" plastic CD storage tower | 2 | 19.99 | 4.83 yr | Avg. | 42.38 | (10.24) | 32.14 |
| Item found from www.amazon.com on 12/13/2023 | | | | | | | |
| 1,197.  Soonsoonic 4K HDMI Cable 30 Ft | 18Gbps Ultra High Speed HDMI 2.0 Cable & 4K@60Hz HDR 3D ARC HDCP2.2 Ethernet HDMI Cord | for UHD TV Monitor Laptop Xbox PS4/PS5 ect (9.1m) | 1 | 16.89 | 1 yr | Avg. | 17.90 | (1.79) | 16.11 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 30' HDMI cable | | | | | | | |
| 1,198.  Pioneer , 8" x 12" box speaker | 2 | 199.99 | 5 yr | Avg. | 423.98 | (211.99) | 211.99 |
| https://www.crutchfield.com/S-AK7sBTsV1Q8/p_130TSA20LB/Pioneer-TS-A2000LB.html?XVINQ=GZ0&XVVer=195U&awcr= 628276117195&awdv=c&awnw=g&awug=9007429&awkw=pla-854568406014&awmt=&awat=pla&gad_source=4&gclid=EAIaI QobChMI1uzHyeKegwMVrVxHAR23JQYzEAQYAiABEgKPyPD_BwE | | | | | | | |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,199.  Seachoice 4 Ft. Wood Paddle, New Zealand Pine Construction, 15-3/4 in. X 5-7/8 in. Blade, Wide Top Hand Grip, Clear Finish,Tan | 2 | 32.01 | 4 yr | Avg. | 67.86 | (27.15) | 40.71 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 45" wood paddles/oars | | | | | | | |
| 1,200.  Brentwood Toaster Cool Touch, 4-Slice, White | 1 | 23.99 | 3 yr | Avg. | 25.43 | (7.63) | 17.80 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Four slice white toaster | | | | | | | |
| 1,201.  Vintage Home Decor Wood Pallet Sign Nautical Beach Ocean Theme Seaturtle Motivational Wood Plaque 10x12 Under The Sea Octopus Crab Fish Wooden Hanging Signs Home Decor for Dinning Room Outdoor | 1 | 12.99 | 3.25 yr | Avg. | 13.77 | (4.47) | 9.30 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10" x 12" nautical wood wall décor | | | | | | | |
| 1,202.  CRANDDI Professional Timed Blender, 1500 Watt Commercial Blenders for Kitchen with 70oz BPA-Free Pitcher and Self-Cleaning, Countertop Blenders for Shakes and Smoothies, Build-in Pulse, YL-011 Black | 1 | 98.99 | 4 yr | Avg. | 104.93 | (41.98) | 62.95 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Cranddi, Commercial blender | | | | | | | |
| 1,203.  Men's rubber pants waders | 1 | 79.99 | 2 yr | Avg. | 79.99 | (20.00) | 59.99 |
| https://www.dickssportinggoods.com/p/frogg-toggs-mens-rana-ii-pvc-lug-chest-wader-22ftouftrnpvcchstwad/22ftouftrnpvcchstwad?sku=23011419&camp=CSE:DSG_92700073461380946_pla_pla-1747291792707_58700008079349763_71700000101024701&segment=&gad_source=1&gclid=EAIaIQobChMIqZnPnpWdgwMV7F5HAR3pWwT0EAQYASABEgK3_PD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,204.  30" roll of clear shipping/moving plastic | 1 | 29.95 | 1 yr | Avg. | 31.75 | (0.00) | 31.75 |
| Item found from www.amazon.com on 12/14/2023 | | | | | | | |
| 1,205.  Harper 20201043 24 in. Indoor Smooth-Surface Push Broom with Flagged Bristles, Sand, Saw Dust, Wood Shavings and Pet Hair | 1 | 46.65 | 3 yr | Avg. | 49.45 | (14.84) | 34.61 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6' wood push broom | | | | | | | |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 1**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,206.  Rubbermaid Commercial Products Heavy-Duty Corn Broom, 1 1/8-Inch Wood Handle, Red, Indoor/Outdoor Broom for Courtyard/Garage/Lobby/Mall/Office | 1 | 23.53 | 4 yr | Avg. | 24.94 | (9.97) | 14.97 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wood handle kitchen broom | | | | | | | |
| 1,207.  36" x 20" x 45" antique wood dresser | 1 | 115.00 | 0 yr | Avg. | 121.90 | (0.00) | 121.90 |
| https://www.etsy.com/listing/1291973680/chest-of-drawers-dresser-1920s?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=45%26quot%3B+antique+wood+dresser&ref=sr_gallery-1-46&frs=1&cns=1&edd=1&organic_search_click=1 | | | | | | | |
| 1,208.  Oral-B White 1000 Power Rechargeable Electric Toothbrush Powered by Braun, White | 1 | 49.99 | 0.25 yr | Avg. | 52.99 | (2.65) | 50.34 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Oral B Braun, Electric toothbrush | | | | | | | |
| 1,209.  Jack Skellington Nightmare Before Christmas Jacks Santa's Cookies plate Milk mug Christmas décor | 1 | 33.00 | 3.17 yr | Avg. | 34.98 | (11.09) | 23.89 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Ceramic Jack Skellington plate | | | | | | | |
| 1,210.  Cuisinart Panini Press, Stainless Steel Griddler, Sandwich Maker & More, 5-IN-1, GR-4NP1 | 1 | 99.95 | 2 yr | Avg. | 105.95 | (21.19) | 84.76 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Cuisinart, Stainless panini maker | | | | | | | |
| 1,211.  Stanley 25' Leverlock Tape Measure - STHT30825, 30825 | 1 | 27.98 | 2 yr | Avg. | 29.66 | (2.97) | 26.69 |
| Office Depot & Office Max - 12/14/2023 | | | | | | | |
| Orig. Desc. - Stanley, 25' tape measure | | | | | | | |
| 1,212.  Unger Microfiber 14 in. Window Squeegee with Scrubber and 5 ft. Pole, 975600 | 1 | 22.97 | 1.58 yr | Avg. | 24.35 | (3.85) | 20.50 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - 5' squeegee | | | | | | | |
| 1,213.  Craftsman, Support belt | 1 | 13.00 | 4 yr | Avg. | 13.78 | (2.76) | 11.02 |
| Item found from www.google.com on 12/18/2023 | | | | | | | |
| 1,214.  "Hollywood Diner" wood backed wall clock - vintage Elvis, Marilyn, James Dean 20" x 25" | 1 | 47.00 | 0 yr | Avg. | 49.82 | (0.00) | 49.82 |

BOYD_BENNER                                                          1/8/2024          Page: 154

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Item found from www.google.com on 12/21/2023 | | | | | | | |
| 1,215.  Emerson 1.2 cu. ft., 1000W Inverter, Touch Control, Stainless Steel Microwave Oven, Silver, MWI1212SS | 1 | 149.99 | 4 yr | Avg. | 158.99 | (63.60) | 95.39 |
| Lowe's - 12/10/2023 | | | | | | | |
| Orig. Desc. - Emerson, Large stainless microwave oven | | | | | | | |
| 1,216.  Allowance for cleaning products | 7 | 6.00 | 0 yr | Avg. | 44.52 | (0.00) | 44.52 |
| 1,217.  35 pack spring water | 2 | 4.99 | 0 yr | Avg. | 10.58 | (0.00) | 10.58 |
| https://www.acmemarkets.com/shop/product-details.960265579.html?storeId=703&preference=instore&productId=960265579&psrc=g&CMPID=ps_acm_acmd_ecom_goo_20200831_71700000086258186_58700007366391050_92700065986572493_MerkleENT&gad_source=1&gclid=EAIaIQobChMI2IG1wtKQgwMVC2NHAR3p2wbcEAQYBSABEgL4Y_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,218.  La Crosse Digital Wall Clock, 513113 | 1 | 14.99 | 4 yr | Avg. | 15.89 | (3.18) | 12.71 |
| Bass Pro Shops - 12/10/2023 | | | | | | | |
| Orig. Desc. - La Crosse, 15" glass front digital wall clock | | | | | | | |
| 1,219.  24" x 6" x 4" antique wood wall cabinet with two glass pane doors | 1 | 56.00 | 0 yr | Avg. | 59.36 | (0.00) | 59.36 |
| Item found from www.etsy.com on 12/14/2023 | | | | | | | |
| 1,220.  8"-12" antique hand tools | 39 | 28.00 | 0 yr | Avg. | 1,157.52 | (0.00) | 1,157.52 |
| https://www.etsy.com/listing/1558377532/antique-12-coes-wrench-coes-railroad?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=12%26quot%3B+antique+hand+tool&ref=sr_gallery-2-3&sts=1&organic_search_click=1 | | | | | | | |
| 1,221.  Antique hand mixer | 1 | 19.95 | 0 yr | Avg. | 21.15 | (0.00) | 21.15 |
| https://www.etsy.com/listing/1447252151/hand-mixer-circa-1930-1940?click_key=c14bb8c9c13d80f4b6601fdc22ef8d66d6e2a8a5%3A1447252151&click_sum=c054475e&ref=internal_similar_listing_bot-2&pro=1&sts=1&listing_id=1447252151&listing_slug=hand-mixer-circa-1930-1940 | | | | | | | |
| 1,222.  Brookstone Microbead Travel Head and Neck Pillow Lightweight and Plush with Phone or Headphone Pocket (Dark Grey) | 1 | 16.99 | 2 yr | Avg. | 18.01 | (3.60) | 14.41 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Plush neck pillow | | | | | | | |
| 1,223.  LEVINCHY Honing Steel 12 inch Knife Sharpener Rod, Professional Knife Sharpening Steel, Durable, Easy to Use | 1 | 13.99 | 3 yr | Avg. | 14.83 | (2.23) | 12.60 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" knife sharpener | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,224.  Opticron Universal Binocular Case for 42mm Porro Prism - Soft Leather,Black | 1 | 37.34 | 5 yr | Avg. | 39.58 | (19.79) | 19.79 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Leather binocular case | | | | | | | |
| 1,225.  15" tall narrow frosted glass vase | 1 | 27.51 | 2 yr | Avg. | 29.16 | (5.83) | 23.33 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,226.  Hardback books i.e. Children's Bible | 26 | 19.99 | 3 yr | Avg. | 550.92 | (275.46) | 275.46 |
| https://www.biblesatcost.com/nlt-children-s-bible-hardcover.html?fee=1&fep=8467&gclid=EAIaIQobChMIktGr7_uagwMVzkpHAR18qQBYEAQYAiABEgLzFvD_BwE | | | | | | | |
| 1,227.  12" fabric and porcelain clown doll | 4 | 32.53 | 2 yr | Avg. | 137.93 | (96.55) | 41.38 |
| https://www.etsy.com/listing/1268451023/vintage-12-collectible-porcelain-clown | | | | | | | |
| 1,228.  Xiwstar Luxury Womens Rhinestone Crystal Fancy Masquerade Eye Mask for Halloween Party | 3 | 15.99 | 4 yr | Avg. | 47.97 | (23.99) | 23.98 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Elegant masquerade ball mask | | | | | | | |
| 1,229.  Smirnoff, Pint of vodka | 1 | 8.99 | 0.17 yr | Avg. | 9.53 | (0.00) | 9.53 |
| https://www.totalwine.com/spirits/vodka/vodka/smirnoff-100-vodka/p/1840375?glia=true&cid=plia:Shopping+US+None+ENG+SPART:::google&s=301&&pid=cpc:Performance+Max%2BUS%2BDELA%2BSTANDARD+PRIORITY::google::&gad_source=4&gclid=EAIaIQobChMI4KCxobyfgwMVt0pHAR1sjAHIEAQYASABEgITz_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,230.  WGV Cylinder Bud Vase, Width 2", Height 8", Clear Skinny Narrow Standard Hurricane Floral Container Centerpiece for Wedding Party Event Home Office Decor, 1 Piece | 1 | 17.50 | 4 yr | Avg. | 18.55 | (7.42) | 11.13 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 8" thin narrow elegant vase | | | | | | | |
| 1,231.  GRACE KARIN Ladies High Stretchy Waist Wide Patent Fashion Plain Leather Belt White L | 2 | 16.99 | 5 yr | Avg. | 33.98 | (21.24) | 12.74 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Ladies fashion belt | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,232. Chef's Star 61 Ounce Wine Decanter with Aerator, Wine Carafe Set with Stemmed Glasses, No handle Wine Decanter Set and 4 Glasses | 1 | 39.99 | 3 yr | Avg. | 42.39 | (6.36) | 36.03 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wine carafe and decanter glass set | | | | | | | |
| 1,233. 20" porcelain and fabric clown doll | 3 | 37.50 | 4.75 yr | Avg. | 119.25 | (83.48) | 35.77 |
| https://www.etsy.com/listing/1601081693/porcelain-clown-doll-20-bisque-porcelain?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=20%26quot%3B+porcelain+and+fabric+clown+doll&ref=sr_gallery-1-2&frs=1&edd=1&organic_search_click=1 | | | | | | | |
| 1,234. Unknown 12 inch Elegant Porcelain Miniatures, Girl Hair, Hat, Handbag, Shoes, Dress and Display Stand, Red | 3 | 22.29 | 3.92 yr | Avg. | 70.88 | (49.62) | 21.26 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" porcelain doll | | | | | | | |
| 1,235. 3" glass decorative vase | 1 | 4.99 | 1 yr | Avg. | 5.29 | (0.53) | 4.76 |
| Item found from www.amazon.com on 12/14/2023 | | | | | | | |
| 1,236. 8" artificial flowers and feather arrangement for table vase | 1 | 29.99 | 2 yr | Avg. | 31.79 | (6.36) | 25.43 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 1,237. 12" fabric and porcelain clown doll | 2 | 32.53 | 7 yr | Avg. | 68.96 | (48.27) | 20.69 |
| https://www.etsy.com/listing/1268451023/vintage-12-collectible-porcelain-clown | | | | | | | |
| 1,238. Disney, 3" ceramic Mickey Mouse figurine | 3 | 25.00 | 2 yr | Avg. | 79.50 | (7.95) | 71.55 |
| Item found from www.etsy.com on 12/18/2023 | | | | | | | |
| 1,239. POHS 100% Authentic Natural Himalayan Pink Salt Lamp 8-10 Inches Hand Carved/Crafted Crystal Rock Salt Lamps from Himalayan Mountains; Hand Crafted Premium Wood Base, UL-Listed Dimmer Cord ; 8 lbs | 1 | 33.99 | 0.5 yr | Avg. | 36.03 | (1.80) | 34.23 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 8" Himalayan salt lamp | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 1

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,240.  GearLight Ring Light - 10" Selfie Tripod Stand with LED Lights, Dual Phone Holders, Adjustable Height and Lighting for Recording, Makeup & Photography - Cute Room Decor Stuff & Gifts For Teen Girls | 1 | 19.67 | 4 yr | Avg. | 20.85 | (8.34) | 12.51 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 10" ring camera light with tripod stand | | | | | | | |
| 1,241.  BATTILO HOME Boho Throw Blanket,Teal Throw Blankets for Couch Bed Sofa,Soft Cozy Knit Blanket with Tassel,Fall Decor Blanket Throw Outdoor Lightweight Afghan Blanket, 50"x80" (Blue) | 5 | 28.99 | 5 yr | Avg. | 153.65 | (76.83) | 76.82 |
| Amazon on Amazon.com - 1/8/2024 | | | | | | | |
| Orig. Desc. - Crocheted afghans | | | | | | | |
| **Totals:  Basement 1** | | | | | **83,926.17** | **24,430.64** | **59,495.53** |

### Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,242.  Acanva Fluffy Bed Sleeping Side Sleeper Body Pillow Insert, Extra-Long 20" x 72", White | 2 | 26.99 | 1 yr | Avg. | 57.22 | (5.72) | 51.50 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Body size bed pillow | | | | | | | |
| 1,243.  WELLAND 12" Deep Wall Shelves, Floating Wall Shelf Large Floating Shelves, 47.24" L x 11.81" D x 2" T, Deeper Than Others, Retro | 2 | 62.99 | 5 yr | Avg. | 133.54 | (66.77) | 66.77 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 45" x 12" wood wall shelf | | | | | | | |
| 1,244.  Fruit of the Loom, Men's boxer briefs | 2 | 5.66 | 0.42 yr | Avg. | 11.32 | (1.58) | 9.74 |

https://www.fruit.com/fruit-of-the-loom/mens-eversoft-coolzone-fly-boxer-briefs-black-and-gray-3-pack/885306872175.html?gad_source=1&gclid=EAIaIQobChMIxcCosuCagwMV8WBHAR145g5MEAQYByABEgJLwfD_BwE

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,245.  45" x 20" x 25" wood bench | 1 | 169.88 | 4 yr | Avg. | 180.07 | (36.02) | 144.05 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 1,246.  LL. Bean, Men's lined wool flannel jacket | 1 | 89.00 | 1.33 yr | Avg. | 89.00 | (14.80) | 74.20 |
| https://www.llbean.com/llb/shop/506874?originalProduct=90568&productId=1506446&attrValue_0=Coal&sku=100005965 5&pla1=0&qs=3155278&gad_source=1&gclid=EAIaIQobChMIn6Pc9e6cgwMVdklHAR0QcAGzEAQYAyABEgJRyfD_BwE&gc lsrc=aw.ds&SN=PDPStackedRecs_07&SS=A&SN2=ImageSwatchTest_06&SS2=B&SN3=PLPPersonalization_01&SS3=A&noaa _region=northeast | | | | | | | |
| 1,247.  Old Navy, Men's khaki pants | 1 | 44.99 | 0.42 yr | Avg. | 44.99 | (2.36) | 42.63 |
| https://oldnavy.gap.com/browse/product.do?pid=408047182&vid=1&tid=onpl000080&kwid=1&ap=7&gad_source=1&gclid=EAIa IQobChMI8YfY6MeegwMV3qFaBR3L0AATEAQYASABEgKuh_D_BwE&gclsrc=aw.ds#pdp-page-content | | | | | | | |
| 1,248.  Pearington Ranchwood Folding TV Tray Table for Dining, Laptop Computer Stand, Gaming, Desk, 4-Pack, Natural Wood Finish | 1 | 64.99 | 5 yr | Avg. | 68.89 | (17.23) | 51.66 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Four piece natural wood folding tv tray and stand set | | | | | | | |
| 1,249.  Iron Gym Pull Up Bars - Total Upper Body Workout Bar for Doorway, Adjustable Width Locking, No Screws Portable Door Frame Horizontal Chin-up Bar, Fitness Exercise & Training Equipment for Home | 1 | 27.52 | 4 yr | Avg. | 29.17 | (11.67) | 17.50 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Over the door metal exercise pull up bar | | | | | | | |
| 1,250.  LG WM3988HA, Front loading washer with pedestal | 1 | 899.99 | 4.5 yr | Avg. | 953.99 | (429.30) | 524.69 |
| https://www.lg.com/us/washers/lg-WM3250HWA-front-load-washer | | | | | | | |
| 1,251.  Victoria's Secret, Ladies tights | 1 | 39.95 | 0.42 yr | Avg. | 39.95 | (2.10) | 37.85 |
| https://www.victoriassecret.com/us/vs/apparel-catalog/1121883200?brand=&collectionId=644c16bb-5932-4e54-a5ac-de45f3e2f f39&limit=180&orderBy=REC&priceType=regular&productId=786fc746-fdac-46dc-9651-672acbeb4edf&stackId=081c1253-487a- 4e1f-b28c-4dea91861e56&genericId=11218832&choice=54A2&product_position=13&stack_position=1&dataSource=manual-colle ction | | | | | | | |
| 1,252.  Rubbermaid Rectangular Open Top Trash Can, 3-Gallon/12- Quart, White, Wastebasket for Bedroom/Bathroom/Office, Fits under Desk/Sink/Cabinet | 3 | 9.15 | 5 yr | Avg. | 29.10 | (14.56) | 14.54 |

BOYD_BENNER                                                    1/8/2024          Page: 159

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 2**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 3 gallon plastic waste basket | | | | | | | |
| 1,253. Softsoap Liquid Hand Soap Aloe Vera Moisturizing 64-Ounce Refill Bottle | 3 | 15.36 | 1 yr | Avg. | 48.84 | (4.89) | 43.95 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Soft Soap, 64 oz refill hand soap | | | | | | | |
| 1,254. Dial Complete Antibacterial Foaming Hand Soap Refill, Spring Water, 32 Fl Oz | 4 | 5.72 | 0.42 yr | Avg. | 24.25 | (1.02) | 23.23 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Foam hand soap refill | | | | | | | |
| 1,255. Bounce Dryer Sheets Laundry Fabric Softener, Outdoor Fresh, 240 Count | 1 | 8.99 | 0.08 yr | Avg. | 9.53 | (4.77) | 4.76 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Bounce , Dryer sheets | | | | | | | |
| 1,256. Hanes Originals Tri-Blend, Curved-Hem Tee, Classic Crewneck T-Shirt for Women, Plus, RED River Clay PE Heather, Large | 3 | 6.40 | 4 yr | Avg. | 19.20 | (9.60) | 9.60 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Hanes, Ladies tee shirt | | | | | | | |
| 1,257. 25" square rug tile | 10 | 1.69 | 3 yr | Avg. | 17.91 | (0.00) | 17.91 |
| https://www.lowes.com/pd/Foss-Heather-Row-10-Pack-Storm-Gray-Carpet-Tile/1003081718?cm_mmc=shp-_-c-_-prd-_-flr-_-ggl-_-LIA_FLR_228_Carpet-_-1003081718-_-local-_-0-_-0&gad_source=1&gclid=EAIaIQobChMIvIyYi8iPgwMV5AxlCh1DOQUtEAQYFCABEgK-_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,258. Carlisle FoodService Products Trimline Rectangular Waste Container with Handles, Polyethylene, 15 Gallons, Gray | 1 | 26.67 | 4 yr | Avg. | 28.27 | (11.31) | 16.96 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15 gallon plastic trash can | | | | | | | |
| 1,259. Softsoap Luminous Oils Macadamia Oil & Peony Body Wash  32 Oz Pump, 28352 | 2 | 6.47 | 0.33 yr | Avg. | 13.72 | (4.53) | 9.19 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Soft Soap, 32 oz hand soap | | | | | | | |
| 1,260. Chaps Men's Shirt - Classic Fit Short Sleeve Button Down Collared Shirt (S-2XL), Size Large, Island Waters | 1 | 31.99 | 2 yr | Avg. | 31.99 | (8.00) | 23.99 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Chaps , Men's short sleeve button up shirt | | | | | | | |
| 1,261.  Samsung, Black French door refrigerator with ice maker and drink dispenser | 1 | 2,723.99 | 4 yr | Avg. | 2,887.43 | (824.98) | 2,062.45 |
| https://www.samsung.com/us/home-appliances/refrigerators/3-door-french-door/27-cu-ft-large-capacity-3-door-french-door-refrigerator-with-external-water-ice-dispenser-in-black-stainless-steel-rf27t5201sg-aa/?cid=pla-ecomm-pfs-ha-us-google-na-04012022-170126-&ds_e=GOOGLE-cr:0-pl:265994333-&ds_c=FF~General+HA+Pmax_CN~General+HA+Pmax_ID~B0000QJG_PH~on_MK~us_BS~da_PR~ecom_SB~connhome_FS~hqloe_CA~smp_KS~nag_MT~na-&ds_ag=-&ds_k=&gad_source=4&gclid=EAIaIQobChMI-bqpgoqfgwMVkVFHAR14fQ6eEAQYASABEgI3wfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,262.  Pepsi, 40" x 25" x 45" double glass door beverage refrigerator | 1 | 1,299.99 | 4.92 yr | Avg. | 1,377.99 | (484.26) | 893.73 |
| Item found from www.amazon.com on 12/20/2023 | | | | | | | |
| 1,263.  Nike Men's Sportswear Club Fleece Full Zip Hoodie, Fleece Zip-Up Hoodie Men, University Red/University Red, XL-T | 1 | 70.00 | 1.25 yr | Avg. | 70.00 | (10.94) | 59.06 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Nike, Men's zip up hooded jacket | | | | | | | |
| 1,264.  Allowance for pantry food goods i.e. cereals, etc. | 18 | 4.00 | 0 yr | Avg. | 76.32 | (0.00) | 76.32 |
| 1,265.  HEI! DEAR Brushed Nickel Curtain Rods for Windows 28 to 48 Inch(2.3-4ft),1 Inch Adjustable Curtain Rod,Heavy Duty Curtain Rods,Metal End Cap Window Curtain Rod,Single Drapery Rods 18-45",Satin Nickel | 1 | 26.99 | 5 yr | Avg. | 28.61 | (14.31) | 14.30 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 45" metal drapery rod | | | | | | | |
| 1,266.  Allowance for freezer food goods | 1 | 450.00 | 0 yr | Avg. | 477.00 | (0.00) | 477.00 |
| 1,267.  The Perfect Bungee 18 in. Polyurethane Bungee Cord with Molded Nylon Hooks in Red, PC18R | 6 | 6.98 | 2 yr | Avg. | 44.39 | (8.88) | 35.51 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Bungee cord | | | | | | | |
| 1,268.  Dewalt, Six piece drill bit set | 3 | 14.99 | 4.42 yr | Avg. | 47.67 | (10.54) | 37.13 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.amazon.com/DEWALT-DW1720-Brad-Point-6-Piece/dp/B005GOM3VO/ref=asc_df_B005GOM3VO/?tag=hyprod-20&linkCode=df0&hvadid=309763890402&hvpos=&hvnetw=g&hvrand=14102037386782531122&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9007429&hvtargid=pla-492739178081&psc=1&mcid=99bef4d37e073cc590b38ae0aed1e331&gclid=EAIaIQobChMIoYDSs7magwMVe93jBx1nRQZJEAQYAyABEgL_e_D_BwE | | | | | | | |
| 1,269. Levi's Workwear Fit Men's Jeans | 7 | 69.50 | 2 yr | Avg. | 486.50 | (121.63) | 364.87 |
| Macy's - 11/20/2023 Last known price | | | | | | | |
| Orig. Desc. - Levi's, Men's jeans | | | | | | | |
| 1,270. Magimate Paint Roller Frame for General Core Roller Covers, 9-inch Non-Slip Roller Frame, Soft Grip Threaded Roller Handle | 9 | 9.97 | 5 yr | Avg. | 95.11 | (23.77) | 71.34 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Paint roller | | | | | | | |
| 1,271. Simplify Medium Plastic Stackable Organizer Storage Basket with Adjustable Dividers in Grey, 29087GREY | 23 | 13.99 | 4.75 yr | Avg. | 341.08 | (162.01) | 179.07 |
| Wal-Mart - 9/20/2023 Last known price | | | | | | | |
| Orig. Desc. - Plastic stackable hardware organizing basket | | | | | | | |
| 1,272. Grip Rite, 1 pound box of screws | 12 | 9.98 | 1.58 yr | Avg. | 126.95 | (0.00) | 126.95 |
| https://www.homedepot.com/p/Grip-Rite-9-x-3-in-Star-Drive-Bugle-Head-Construction-Screw-1-lb-Box-3GCS1/204959258?g_store=8955&source=shoppingads&locale=en-US&pla&mtc=SHOPPING-CM-CML-GGL-D25H-025_003_FASTENERS-NA-MULTI-NA-PMAX-NA-NA-NA-NA-NBR-NA-NA-NA-Fasteners&cm_mmc=SHOPPING-CM-CML-GGL-D25H-025_003_FASTENERS-NA-MULTI-NA-PMAX-NA-NA-NA-NA-NBR-NA-NA-NA-Fasteners-71700000113957445--&gad_source=1&gclid=EAIaIQobChMIo_iCmPCagwMVCl1HAR2QfQHREAQYASABEgI7S_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,273. 60W Led Temporary Work Light 8700LM Construction Jobsite Lights 5000K Daylight White Portable Linkable Hanging Work Lights for Outdoor Indoor Garage Shop High Bay Warehouse Lighting | 2 | 39.99 | 4 yr | Avg. | 84.78 | (16.96) | 67.82 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Hanging work lamp | | | | | | | |
| 1,274. 15" wood clamp tool | 6 | 26.90 | 4 yr | Avg. | 171.08 | (34.22) | 136.86 |
| https://www.leevalley.com/en-us/shop/tools/hand-tools/clamps/bar/44974-wooden-cam-clamps?item=09F0103&utm_source=free_google_shopping&utm_medium=organic&utm_campaign=shopping_feed&srsltid=AfmBOoqLNkKAqpWtCQsTeDH-1JnEOOMf6PwIF8PSBwHB3Juw54hGa2hJnzU | | | | | | | |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 2**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,275.  36" x 24" x 34" three drawer cadenza | 1 | 217.99 | 5 yr | Avg. | 231.07 | (57.77) | 173.30 |
| Item found from www.wayfair.com on 12/15/2023 | | | | | | | |
| 1,276.  Dastard 18 AWG Silicone Stranded WireYellow 200ft SpoolFlexible 18 Gauge Automotive Wire 18AWG Electrical Tinned Copper Wire - 200 600V - Car, RC Battery, Solar | 2 | 30.98 | 1 yr | Avg. | 65.68 | (0.00) | 65.68 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 200' yellow electrical wire | | | | | | | |
| 1,277.  Rubbermaid Rectangular Open Top Trash Can, 3-Gallon/12-Quart, White, Wastebasket for Bedroom/Bathroom/Office, Fits under Desk/Sink/Cabinet | 2 | 9.15 | 5 yr | Avg. | 19.40 | (9.70) | 9.70 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 3 gallon plastic waste basket | | | | | | | |
| 1,278.  Gap, Men's khaki pants | 3 | 59.95 | 2 yr | Avg. | 179.85 | (44.96) | 134.89 |
| https://www.gap.com/browse/product.do?pid=472757052&vid=1&tid=gppl000066&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIuYy8zOOagwMVm2BHAR1h7A79EAQYASABEgIRafD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,279.  Ben and Jonah Oven Mitt, KHOM060364OVENMITTCAFÉ | 3 | 12.00 | 4 yr | Avg. | 38.16 | (26.71) | 11.45 |
| Wayfair - 12/11/2023 | | | | | | | |
| Orig. Desc. - Oven mitt | | | | | | | |
| 1,280.  Vintage ceramic 5 gallon moonshine jog cork lid | 2 | 159.99 | 0 yr | Avg. | 339.18 | (0.00) | 339.18 |
| https://www.etsy.com/listing/678110681/vintage-5-gallon-black-crown-jug?gpla=1&gao=1&&utm_source=google&utm_medium=cpc&utm_campaign=shopping_us_a-home_and_living-kitchen_and_dining-kitchen_decor-other&utm_custom1=_k_EAIaIQobChMI1rWtmeqfgwMVyVtHAR3SbwulEAQYBSABEgJppPD_BwE_k_&utm_content=go_12574416432_120844856778_50779895149 2_pla-305301859582_c__678110681_487265839&utm_custom2=12574416432&gad_source=1&gclid=EAIaIQobChMI1rWtmeqfg wMVyVtHAR3SbwulEAQYBSABEgJppPD_BwE | | | | | | | |
| 1,281.  Dickies Mens Khaki Original 874 Work Pants size 38W 32L, 9521519 | 3 | 35.99 | 2 yr | Avg. | 107.97 | (26.99) | 80.98 |
| PacSun - 10/29/2023 Last known price | | | | | | | |
| Orig. Desc. - Dickies, Men's khaki pants | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,282.  King Mattress Protector, Waterproof Breathable Noiseless King Size Mattress Pad with Deep Pocket for 6-18 inches Mattress, White | 2 | 30.59 | 3 yr | Avg. | 64.85 | (38.91) | 25.94 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - King mattress protective cover | | | | | | | |
| 1,283.  ILAVANDE Sage King Size Sheets Set 6 Piece,Super Soft 1800 Series Microfiber Bed Sheets King Set-Wrinkle & Fade Resistant-14" Deep Pockets Sheets for King Size Bed(King,Sage Green) | 1 | 31.78 | 2 yr | Avg. | 33.69 | (13.47) | 20.22 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - King sheet set | | | | | | | |
| 1,284.  Bedsure King Size Comforter Set - Beige King Comforter Set, Soft Bedding for All Seasons, Cationic Dyed Bedding Set, 3 Pieces, 1 Comforter (104"x90") and 2 Pillow Shams (20"x36"+2") | 2 | 49.99 | 4 yr | Avg. | 105.98 | (42.39) | 63.59 |
|     Amazon on Amazon.com - 12/19/2023 | | | | | | | |
|     Orig. Desc. - King comforter | | | | | | | |
| 1,285.  Pillow sham | 2 | 5.00 | 3 yr | Avg. | 10.60 | (6.36) | 4.24 |
|     Item found from www.amazon.com on 12/20/2023 | | | | | | | |
| 1,286.  Florsheim Men's Norfolk Oxford Dress Shoe Men's Shoes | 1 | 130.00 | 0.42 yr | Avg. | 130.00 | (18.20) | 111.80 |
|     Macy's - 10/4/2023 Last known price | | | | | | | |
|     Orig. Desc. - Florsheim, Men's leather dress shoes | | | | | | | |
| 1,287.  30" x 12" x 25" cherry wood accent table | 1 | 114.57 | 5 yr | Avg. | 121.44 | (30.36) | 91.08 |
|     https://www.homedepot.com/p/Convenience-Concepts-American-Heritage-32-in-Cherry-Standard-Rectangle-Wood-Console-Table-with-Drawers-8013081CH/300861576 | | | | | | | |
| 1,288.  15" x 15" x 30" cherry wood accent table with drawer | 1 | 249.95 | 5 yr | Avg. | 264.95 | (66.24) | 198.71 |
|     https://www.raymourflanigan.com/living-rooms/end-tables/trenton-rectangular-end-table-307362006?utm_source=google&utm_medium=cpc&utm_campaign=GSH_PMX_Living+Room&utm_term=&gad_source=1&gclid=EAIaIQobChMIhPu_zK-NgwMVb2FHAR3Udgm6EAQYAiABEgJDZfD_BwE&gclsrc=aw.ds | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,289.  MDF Acoustica Lightweight Stethoscope for Doctors, Nurses, Students, Home Health Use, Adult, Dual Head, Black Tube, Black Chestpiece-Headset, MDF747XPBO<br>Amazon on Amazon.com - 12/20/2023<br>Orig. Desc. - Stethoscope | 1 | 24.05 | 2 yr | Avg. | 25.49 | (0.00) | 25.49 |
| 1,290.  Ogee Bath Towel - White - Threshold<br>Target - 12/10/2023<br>Orig. Desc. - Bath towel | 12 | 12.00 | 3 yr | Avg. | 152.64 | (91.58) | 61.06 |
| 1,291.  Honeywell - 8-Sheet Capacity Crosscut Paper Shredder - Black<br>Best Buy - 11/19/2023 Last known price<br>Orig. Desc. - Paper shredder | 1 | 64.99 | 3 yr | Avg. | 68.89 | (20.67) | 48.22 |
| 1,292.  Funai Corp FW32D08F, TV/monitor<br>https://www.walmart.com/ip/Sanyo-32-Class-HD-720P-LED-TV-FW32D08F/654923529 | 1 | 128.00 | 5 yr | Avg. | 135.68 | (67.84) | 67.84 |
| 1,293.  200' metal coated wall shelf (closet organizer)<br>https://www.homedepot.com/p/Everbilt-8-ft-x-12-in-Regular-Duty-Wire-Shelf-90238/314184065?source=shoppingads&locale=en-US&pla&mtc=SHOPPING-BF-CDP-GGL-D59S-023_007_ORGANIZATION-NA-NA-NA-PLALIA-D59S-NA-NA-NA-NBR-NA-NA-NEW-FY23_Shopping&cm_mmc=SHOPPING-BF-CDP-GGL-D59S-023_007_ORGANIZATION-NA-NA-NA-PLALIA-D59S-NA-NA-NA-NBR-NA-NA-NEW-FY23_Shopping-71700000108162606-58700000320512949-92700075638269398&gad_source=1&gclid=EAIaIQobChMIhN3k25aOgwMVgaXICh16vQy4EAQYBiABEgKpHfD_BwE&gclsrc=aw.ds | 2 | 19.98 | 4.75 yr | Avg. | 42.36 | (20.12) | 22.24 |
| 1,294.  Becky Cameron Performance Ivory Queen Down Alternative Comforter, IEHCOMFORTER<br>Lowe's - 12/10/2023<br>Orig. Desc. - Queen comforter | 1 | 45.00 | 2 yr | Avg. | 47.70 | (9.54) | 38.16 |
| 1,295.  Iron Forge Cable 100 Feet Heavy Duty Extension Cord, 16/3 Black 100 Foot Extension Cord Indoor/Outdoor Use, 3 Prong, Weatherproof Exterior Extension Cord, Great for Christmas Lights and Outside<br>Amazon on Amazon.com - 12/13/2023<br>Orig. Desc. - 100' exterior extension cord | 3 | 37.99 | 2 yr | Avg. | 120.81 | (12.08) | 108.73 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,296.  Amazon Echo Dot (3rd Generation) - Charcoal (Grey), B0792KTHKJ | 1 | 39.99 | 4 yr | Avg. | 42.39 | (16.96) | 25.43 |
| Office Depot & Office Max - 9/11/2023 Last known price | | | | | | | |
| Orig. Desc. - Amazon, Echo dot | | | | | | | |
| 1,297.  Tool Box Drawer Liner with Non-Slip Backing, Rubber Mat Roll for Tool Chest (16 in x 6 Ft, Black) | 3 | 9.99 | 1 yr | Avg. | 31.77 | (1.59) | 30.18 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Roll rubber drawer liner | | | | | | | |
| 1,298.  Gympac 3500, Universal pully style weight lifting exercise machine | 1 | 499.99 | 7 yr | Avg. | 529.99 | (370.99) | 159.00 |
| https://www.dickssportinggoods.com/p/marcy-150lb-stack-home-gym-20mcya150lbstckhmgmu/20mcya150lbstckhmgmu?sku=21306277&camp=CSE:DSG_92700072989342212_lia_pla-1813666217997_58700008027244929_71700000100418625&segment=&ad_source=1&gclid=EAIaIQobChMIrarf0_GagwMVcEdHAR2IOAbrEAQYASABEgKTv_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,299.  MAXPOWER 15 inch Swedish Pipe Wrench, 90 Degree Angled | 4 | 30.99 | 5 yr | Avg. | 131.40 | (32.85) | 98.55 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15" pipe wrench | | | | | | | |
| 1,300.  VEVOR Electric Space Heater with Thermostat Fast Quiet Ceramic Heater, Remote Control, 12h Timer, 10in Tip-Over Overheat Protection Small Heaters for Office Room Desk Indoor Use, Christmas Gift | 1 | 29.99 | 4 yr | Avg. | 31.79 | (12.72) | 19.07 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" x 20" electric heater | | | | | | | |
| 1,301.  36" x 24" x 45" wood dresser with four small drawers and two large drawers | 1 | 323.90 | 5 yr | Avg. | 343.33 | (85.84) | 257.49 |
| Item found from www.google.com on 12/15/2023 | | | | | | | |
| 1,302.  Hardcover book | 57 | 19.99 | 5 yr | Avg. | 1,207.80 | (603.91) | 603.89 |
| https://www.barnesandnoble.com/w/legendary-stephanie-garber/1127173960?ean=9781250095312 | | | | | | | |
| 1,303.  Dickens , Porcelain Christmas house | 5 | 150.00 | 0 yr | Avg. | 795.00 | (0.00) | 795.00 |
| https://department56.com/collections/dickens-village/products/crickets-hearth-cottage | | | | | | | |
| 1,304.  Hand knit queen blanket | 2 | 60.00 | 5 yr | Avg. | 127.20 | (63.60) | 63.60 |
| Item found from www.etsy.com on 12/19/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,305.  Vacuum Sealer Machine, KOIOS Automatic Food Sealer with Cutter, Dry & Moist Modes, Compact Design Powerful Suction Air Sealing System with 10 Sealing Bags & Air Suction Hose | 1 | 49.99 | 3 yr | Avg. | 52.99 | (15.90) | 37.09 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Rubbermaid, Vacuum sealer | | | | | | | |
| 1,306.  Stihl BR800 X, Blower | 1 | 649.99 | 3 yr | Avg. | 688.99 | (206.70) | 482.29 |
| https://www.acehardware.com/departments/lawn-and-garden/outdoor-power-equipment/leaf-blowers/7006611?store=14144 | | | | | | | |
| 1,307.  R&R NuTone CV-450W, Cleaning system (not installed) | 1 | 673.00 | 5 yr | Avg. | 713.38 | (297.25) | 416.13 |
| https://www.thinkvacuums.com/nutone-pp5501-pure-power-central-vacuum-system.html?utm_source=google&utm_medium=cpc&gad_source=1&gclid=EAIaIQobChMI4OursLWdgwMV7UxHAR0i-wAKEAQYASABEgJ0mPD_BwE | | | | | | | |
| 1,308.  Tonka, Steel Monsters diecast car 5 piece set - in box | 3 | 24.00 | 1 yr | Avg. | 76.32 | (38.16) | 38.16 |
| Item found from www.google.com on 12/21/2023 | | | | | | | |
| 1,309.  BA Products 38-3D-x4, Set of 4 Straps with Snap Hooks for Dynamic, Century, Vulcan Autoloader Wheel Lifts, Wreckers, Tow Trucks | 1 | 91.38 | 2 yr | Avg. | 96.86 | (9.69) | 87.17 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Set of four automotive grade tow straps | | | | | | | |
| 1,310.  3M Buffer Floor Pad 5100, Red, 12", Removes Soil, Scratches, Scuff Marks, and Black Shoe Heel Marks | 5 | 20.00 | 1 yr | Avg. | 106.00 | (5.30) | 100.70 |
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 12" round buffer pad | | | | | | | |
| 1,311.  Sperry, Men's leather loafers | 1 | 109.95 | 0.58 yr | Avg. | 109.95 | (21.26) | 88.69 |
| https://www.sperry.com/en/leeward-boat-shoe/044211995823.html?&&&&gad_source=1&gclid=EAIaIQobChMI04ba_sWfgwMVRmBHAR0DyAGCEAQYASABEgLVifD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,312.  Men's Nike Club Sweatpants, 19615499387 | 2 | 80.00 | 0.75 yr | Avg. | 160.00 | (15.00) | 145.00 |
| Scheels - 11/20/2023 Last known price Orig. Desc. - Nike, Men's sweatpants | | | | | | | |
| 1,313.  Michael Jackson - Thriller Vinyl, 886973533918 | 43 | 19.76 | 0 yr | Avg. | 900.66 | (0.00) | 900.66 |
| Target - 12/10/2023 Orig. Desc. - Large vinyl records i.e. Michael Jackson | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,314.  25" bolt cutters | 1 | 39.99 | 2 yr | Avg. | 42.39 | (4.24) | 38.15 |
| https://www.tractorsupply.com/tsc/product/jobsmart-24-in-boltcutters-1038082?store=1615&cid=Shopping-Google-Orgainc_Feed& utm_medium=Google&utm_source=Shopping&utm_campaign=&utm_content=Organic_Feed | | | | | | | |
| 1,315.  15" wood clamp tool | 6 | 26.90 | 4 yr | Avg. | 171.08 | (34.22) | 136.86 |
| https://www.leevalley.com/en-us/shop/tools/hand-tools/clamps/bar/44974-wooden-cam-clamps?item=09F0103&utm_source=free_g oogle_shopping&utm_medium=organic&utm_campaign=shopping_feed&srsltid=AfmBOoqLNkKAqpWtCQsTeDH-1JnEOOMf6P wIF8PSBwHB3Juw54hGa2hJnzU | | | | | | | |
| 1,316.  Husky 4 in. C-Clamp, HD20160304 | 6 | 7.96 | 4 yr | Avg. | 50.63 | (10.12) | 40.51 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - 4" C clamp | | | | | | | |
| 1,317.  1/4"-1" paint edger tools | 25 | 10.90 | 4 yr | Avg. | 288.85 | (57.77) | 231.08 |
| Item found from www.lowes.com on 12/13/2023 | | | | | | | |
| 1,318.  Central Forge 12" Deep Throat C-Clamp | 4 | 27.97 | 3 yr | Avg. | 118.59 | (17.79) | 100.80 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" C clamp | | | | | | | |
| 1,319.  Mr.do Fabric Scissors 10 inch Sewing Scissors All Purpose Sharp Heavy Duty Fabric Scissors for Cutting Clothes Leather Classic Stainless Steel Professional Fabric Shears for Tailor Office Home | 6 | 5.89 | 3 yr | Avg. | 37.46 | (5.62) | 31.84 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Large scissors | | | | | | | |
| 1,320.  6-10" assorted screwdrivers | 45 | 10.99 | 4.92 yr | Avg. | 524.22 | (128.96) | 395.26 |
| https://www.homedepot.com/p/Klein-Tools-2-Profiliated-Phillips-Head-Screwdriver-with-10-in-Round-Shank-Cushion-Grip-Handl e-603-10/203310500?source=shoppingads&locale=en-US | | | | | | | |
| 1,321.  Cupture Travel 32 oz Vacuum Insulated Stainless Steel Tumbler Cup (Silver) | 1 | 12.99 | 3 yr | Avg. | 13.77 | (4.13) | 9.64 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 32 oz stainless cup | | | | | | | |
| 1,322.  Allowance for household chemicals | 25 | 7.00 | 0 yr | Avg. | 185.50 | (0.00) | 185.50 |
| 1,323.  Irwin Coarse Cut Saw 20 in. L Hardwood Handle, 2011204IRWIN | 3 | 21.99 | 2 yr | Avg. | 69.93 | (7.00) | 62.93 |
| Tool Nut - 12/4/2023 | | | | | | | |

BOYD_BENNER                                    1/8/2024          Page: 168

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 2**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - 20" wood handle saw | | | | | | | |
| 1,324.  Portable Leather Waterproof Women Travel Toiletry Bag Organizer Cosmetic Bag, FXKTAS06 | 1 | 28.49 | 5 yr | Avg. | 30.20 | (7.55) | 22.65 |
| Bed Bath & Beyond - 12/5/2023 | | | | | | | |
| Orig. Desc. - 12" men's leather overnight bag | | | | | | | |
| 1,325.  Prime-Line K 5039 Screen Door Replacement Hinges, 3 In. Long, Steel, Black (2 Pack) | 10 | 3.83 | 3 yr | Avg. | 40.60 | (12.18) | 28.42 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Door replacement hinge | | | | | | | |
| 1,326.  Soft Bristles Broom Indoor Angle Broom with Long Handle Soft Floor Sweeping Brooms Kitchen Broom | 1 | 15.99 | 3 yr | Avg. | 16.95 | (5.09) | 11.86 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Kitchen broom | | | | | | | |
| 1,327.  Complete set of Encyclopedia Britannica | 1 | 300.00 | 0 yr | Avg. | 318.00 | (0.00) | 318.00 |
| https://www.whatnot.com/listing/TGlzdGluZ05vZGU6MTQ0NjM3NjQz | | | | | | | |
| 1,328.  Sentry, 15" hard sided safe | 1 | 186.83 | 5 yr | Avg. | 198.04 | (99.03) | 99.01 |
| https://www.homedepot.com/p/SentrySafe-1-2-cu-ft-Fireproof-Waterproof-Safe-with-Dial-Combination-Lock-SFW123CSBLK/310467974?g_store=&source=shoppingads&locale=en-US&pla&mtc=SHOPPING-BF-CDP-GGL-D25H-025_005_SEC_SAFETY-NA-NA-NA-PMAX-NA-NA-NA-NA-NBR-NA-NA-NA-SafetySecurity_Priority&cm_mmc=SHOPPING-BF-CDP-GGL-D25H-025_005_SEC_SAFETY-NA-NA-NA-PMAX-NA-NA-NA-NA-NBR-NA-NA-NA-SafetySecurity_Priority-71700000113773712--&gad_source=1&gclid=EAIaIQobChMI-KCW04yfgwMVfFxHAR26QQMoEAQYBCABEgLx6fD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,329.  Dremmel, Drill and attachment set | 1 | 99.99 | 2 yr | Avg. | 105.99 | (10.60) | 95.39 |
| https://www.lowes.com/pd/Dremel-4000-39-Piece-Variable-Speed-Corded-1-6-Amp-Multipurpose-Rotary-Tool-with-Hard-Case/3824381?cm_mmc=shp-_-c-_-prd-_-tol-_-ggl-_-PMAX_TOL_000_Priority_Items-_-3824381-_-local-_-0-_-0&gad_source=1&gclid=EAIaIQobChMIwvfB7ryagwMVBUtHAR0H7AhkEAQYASABEgI7WvD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,330.  TRIANGLE Full Face Motorcycle Helmet with Extra Clear Visor Street Bike Helmet for Men DOT Approved (X-Large, Matte Black) | 2 | 54.95 | 3 yr | Avg. | 116.49 | (34.95) | 81.54 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Motorcycle helmet | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,331.  Plastic Wash Tub Dishpan Basin and Foot Bath for Soaking Feet, Laundry Hand Wash Bucket, Dish Pans for Washing and Storage Cleaning Supplies - 12 Quarts - Heavy Duty - Made in USA (White)<br>        Amazon on Amazon.com - 12/13/2023<br>        Orig. Desc. - 12" x 10" x 10" plastic basin | 4 | 12.49 | 1 yr | Avg. | 52.96 | (5.30) | 47.66 |
| 1,332.  CERRXIAN Computer Case Power Supply Reset Switch Box,PC Power Button On/Off + Reset + Dual USB Ports + 3.5MM TRRS Audio + Type-C Power Interface,Desktop Computer Case Switch with Cables(USB 19pin)<br>        Amazon on Amazon.com - 12/20/2023<br>        Orig. Desc. - Muti function PC power box | 1 | 30.99 | 3 yr | Avg. | 32.85 | (9.86) | 22.99 |
| 1,333.  Kirby Sentria Upright Vacuum<br>        Amazon on Amazon.com - 12/19/2023<br>        Orig. Desc. - Kirby Sentria, Upright vacuum | 1 | 599.99 | 3 yr | Avg. | 635.99 | (190.80) | 445.19 |
| 1,334.  Glidden, Gallon of paint | 9 | 36.98 | 2 yr | Avg. | 352.79 | (0.00) | 352.79 |
| 1,335.  Irish Spring Men's Body Wash Pump, Original Clean Body Wash for Men, Smell Fresh and Clean for 24 Hours, Cleans Body, Hands, and Face, Made with Biodegradable Cleansing Ingredients, 30 Oz Pump<br>        Amazon on Amazon.com - 12/19/2023<br>        Orig. Desc. - Irish Spring , 32 oz body wash | 1 | 3.99 | 0.17 yr | Avg. | 4.23 | (0.07) | 4.16 |
| 1,336.  MAXCBD Electronic Scoreboard Portable Digital Scoreboard Mini Electronic Digital Scoreboard Remote Control Wall Hanging Volleyball Baseball Game Board Scoreboards & Timer Pong<br>        Amazon on Amazon.com - 12/14/2023<br>        Orig. Desc. - 25" x 20" digital wall hanging score board | 1 | 160.05 | 5 yr | Avg. | 169.65 | (84.83) | 84.82 |
| 1,337.  Denim & Co. , Ladies denim jacket | 1 | 110.00 | 0.5 yr | Avg. | 110.00 | (6.88) | 103.12 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.qvc.com/qvc.product.A399563.html?colorId=CY7&sizeId=543&ref=GBA&cm_mmc=GOOGLESHOPPINGFEED-_-GShopping\|L\|All+Products-_-General-_-dc_24633700947_pla-295769716940__A399563-CY7-543&cm_mmca1=c&cm_mmca2=24633700947&cm_mmca3=pla-295769716940&cm_mmca4=A399563-CY7-543&cm_mmca5=pla_with_promotion&cm_mmca6=293030547&cm_mmca7=Acquisition&cm_mmca8=Acq&cm_mmca9=EAIaIQobChMIjqSLv7eagwMVOaFaBR35hgShEAQYASABEgK-3_D_BwE&cm_mmca12=General&cm_mmca13=General&cm_mmca14=534-976-1714&CID=GGL-SP-GShopping\|L\|All+Products&e4=ACQ&e5=PLA&e6=MUL&e7=293030547&e8=EAIaIQobChMIjqSLv7eagwMVOaFaBR35hgShEAQYASABEgK-3_D_BwE&e9=SRCH&e10=PROD&e11=5349761714&e12=24633700947&e13=pla-295769716940&e17=A399563-CY7-543&e24=g&gclid=EAIaIQobChMIjqSLv7eagwMVOaFaBR35hgShEAQYASABEgK-3_D_BwE | | | | | | | |
| 1,338.  22" x 6" wood carved wall hanging artifact | 2 | 32.97 | 4 yr | Avg. | 69.90 | (27.96) | 41.94 |
| Item found from www.amazon.com on 12/14/2023 | | | | | | | |
| 1,339.  10" Alexa Empire Lamp Shade, LAMPALEXA | 1 | 29.99 | 2 yr | Avg. | 31.79 | (6.36) | 25.43 |
| Bed Bath & Beyond - 11/2/2023 Last known price | | | | | | | |
| Orig. Desc. - 10" wide fabric lamp shade | | | | | | | |
| 1,340.  25" x 65" wood and glass vintage curio cabinet | 2 | 2,250.00 | 0 yr | Avg. | 4,770.00 | (0.00) | 4,770.00 |
| https://www.etsy.com/listing/1613600263/antique-victorian-oak-bowfront-curio?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=65%26quot%3B+wood+and+glass+curio+cabinet&ref=sc_gallery-1-9&pro=1&frs=1&cns=1&sts=1&plkey=ffdab94aa316651be86710ab0a858f42ac844f59%3A1613600263 | | | | | | | |
| 1,341.  25" x 20" x 60" wood and glass side cabinets (part of entertainment center) | 2 | 243.00 | 5 yr | Avg. | 515.16 | (128.79) | 386.37 |
| Item found from www.google.com on 12/21/2023 | | | | | | | |
| 1,342.  Solid wood children's chair | 1 | 24.99 | 1 yr | Avg. | 26.49 | (2.65) | 23.84 |
| https://www.ikea.com/us/en/p/sundvik-childrens-chair-gray-10494020/?utm_source=google&utm_medium=surfaces&utm_campaign=shopping_feed&utm_content=free_google_shopping_clicks_Childrens_IKEA&gad_source=4 | | | | | | | |
| 1,343.  NIRMAN Mango Wood Decorative Wooden Box with Hinged Lid for Decor Antique Trinkets Treasure Decorations (9" x 6" x 3") | 2 | 12.89 | 4.92 yr | Avg. | 27.33 | (13.44) | 13.89 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6" x 8" x 4" wood trinket box | | | | | | | |
| 1,344.  TJOY 100 ft LED Strip Lights with 44 Key Remote, Multi-Color RGB SMD5050 LED Lights, 12 Volt Color Changing LED Light Strip for Bedroom,Room,TV,DIY Decor(44 Key Remote Control +50 ft x2+Indoor only) | 4 | 26.99 | 1 yr | Avg. | 114.44 | (11.45) | 102.99 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 100' LED strip lights with remote | | | | | | | |
| 1,345.  19 AWG (0.9mm) Galvanized Hobby Wire, 200 Feet Multi-Purpose Steel Wire Ideal for Crafts,DIY Projects,Fastening,Fixing Up Fences | 6 | 9.99 | 1 yr | Avg. | 63.54 | (6.35) | 57.19 |
| Amazon on Amazon.com - 12/14/2023 Orig. Desc. - 200' roll of thin wire | | | | | | | |
| 1,346.  Kennametal , 10 lb. box steel small pieces | 5 | 50.00 | 0 yr | New | 265.00 | (0.00) | 265.00 |
| 1,347.  Antique wood handle hand mixer | 2 | 19.95 | 0 yr | Avg. | 42.29 | (0.00) | 42.29 |
| https://www.etsy.com/listing/1447252151/hand-mixer-circa-1930-1940?click_key=c14bb8c9c13d80f4b6601fdc22ef8d66d6e2a8a5%3A1447252151&click_sum=c054475e&ref=internal_similar_listing_bot-2&pro=1&sts=1&listing_id=1447252151&listing_slug=hand-mixer-circa-1930-1940 | | | | | | | |
| 1,348.  Coleman Camp Chair with 4-Can Cooler \| Folding Beach Chair with Built in Drinks Cooler \| Portable Quad Chair with Armrest Cooler for Tailgating, Camping & Outdoors, Black, Roomy seat: 24" | 4 | 31.49 | 2 yr | Avg. | 133.52 | (26.70) | 106.82 |
| Amazon on Amazon.com - 12/18/2023 Orig. Desc. - Folding camp chair | | | | | | | |
| 1,349.  And1 Mens  Split Line Basketball Short | 7 | 15.98 | 3 yr | Avg. | 111.86 | (41.95) | 69.91 |
| Wal-Mart - 10/19/2023 Last known price Orig. Desc. - And1, Men's athletic shorts | | | | | | | |
| 1,350.  Hanes, Men's boxers | 7 | 4.80 | 0.67 yr | Avg. | 33.60 | (7.50) | 26.10 |
| https://www.target.com/p/hanes-men-39-s-woven-plaid-boxers-5pk-blue-xxl/-/A-47984816?ref=tgt_adv_xsp&AFID=google&fndsrc=tmnv&DFA=71700000109808232&CPNG=PLA_DVM%2Ba064R000011e7LaQAI-HBI_Hanes_Google_2023-930643&adgroup=PLA_Hanes&LID=700000001393753pgs&network=g&device=c&location=9007351&gad_source=1&gclid=EAIaIQobChMIr9Tm4fmagwMVD2VHAR2HggG6EAQYASABEgJOc_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,351.  Ralph Lauren, Men's flannel lounge pants | 1 | 55.00 | 0.42 yr | Avg. | 55.00 | (2.89) | 52.11 |
| https://www.ralphlauren.com/men-clothing-sleepwear/plaid-pajama-pant/0044484723.html?utm_source=CSE&utm_medium=GooglePLA_456431000573_9570773717_95889782862&utm_source=CSE&utm_medium=GooglePLA_456431000573_9570773717_95889782862&gad_source=1&gclid=EAIaIQobChMI0fnf6fqegwMVjk9HAR2AcwDrEAQYBSABEgJCo_D_BwE&gclsrc=aw.ds | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,352. Champion unisex adult Logo Duffel Bags, Camo/Cargo Olive, One Size US | 1 | 31.88 | 4 yr | Avg. | 33.79 | (6.76) | 27.03 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 36" camo duffle bag | | | | | | | |
| 1,353. No Nonsense Women s Roll Top Crew Sock 4 Pack, NS8506600101 | 2 | 9.97 | 0 yr | New | 19.94 | (0.00) | 19.94 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - No Nonsense, Three pack of men's tube socks | | | | | | | |
| 1,354. Tommy Bahama Men's Monterey Coast IslandZone Ripstop 9" Swim Trunks | 1 | 99.50 | 3 yr | Avg. | 105.47 | (39.55) | 65.92 |
| Macy's - 11/29/2023 Last known price | | | | | | | |
| Orig. Desc. - Tommy Bahama, Men's swim trunks | | | | | | | |
| 1,355. Stanley, 12 piece screwdriver set | 2 | 49.50 | 3 yr | Avg. | 104.94 | (15.74) | 89.20 |
| https://www.mlperformanceusa.com/products/stanley-sta565426-fatmax-screwdriver-set-12-piece?variant=47098672120124&currency=USD&utm_medium=product_sync&utm_source=google&utm_content=sag_organic&utm_campaign=sag_organic&srsltid=AfmBOoqs1009480GMAB0p-H5s0e-mnjMLN4OinVvPPkz5dbs3QXBpY07BIQ&com_cvv=d30042528f072ba8a22b19c81250437cd47a2f30330f0ed03551c4efdaf3409e | | | | | | | |
| 1,356. ILAVANDE Sage King Size Sheets Set 6 Piece,Super Soft 1800 Series Microfiber Bed Sheets King Set-Wrinkle & Fade Resistant-14" Deep Pockets Sheets for King Size Bed(King,Sage Green) | 15 | 31.78 | 3 yr | Avg. | 505.30 | (303.18) | 202.12 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - King sheet set | | | | | | | |
| 1,357. Hand knit baby blanket | 6 | 40.00 | 2 yr | Avg. | 254.40 | (50.88) | 203.52 |
| Item found from www.etsy.com on 12/19/2023 | | | | | | | |
| 1,358. Bounty, 12 rolls paper towels | 1 | 22.18 | 0.25 yr | Avg. | 23.51 | (0.00) | 23.51 |
| https://www.walmart.com/ip/Bounty-Select-a-Size-Paper-Towels-12-Double-Rolls-White/2101922242 | | | | | | | |
| 1,359. Sterilite, 12" x 15" x 34" plastic five drawer storage | 2 | 29.52 | 3 yr | Avg. | 62.58 | (18.77) | 43.81 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 1,360. Allowance for health and hygiene products | 23 | 8.00 | 0 yr | Avg. | 195.04 | (0.00) | 195.04 |
| 1,361. Converse Womens Women's White Chuck Taylor Platform Low Top Sneakers size 9.5, 2418770 | 3 | 70.00 | 1 yr | Avg. | 210.00 | (70.00) | 140.00 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| PacSun - 10/18/2023 Last known price | | | | | | | |
| Orig. Desc. - Converse, Ladies low top canvas sneakers | | | | | | | |
| 1,362. Eucerin Skin Calming Lotion - Full Body Lotion for Dry, Itchy Skin, Natural Oatmeal Enriched - 16.9 fl. oz Pump Bottle | 2 | 9.99 | 0.25 yr | Avg. | 21.18 | (0.53) | 20.65 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Eucerin, 16 oz lotion | | | | | | | |
| 1,363. BLACK+DECKER Butler Broom and Dustpan Set for Home, Short Handle, Stand Up and Lightweight Space Saving Dust Pan and Broom Combo for Kitchen, Living Room, Bathroom, Lobby Floor Use | 1 | 37.99 | 4 yr | Avg. | 40.27 | (16.11) | 24.16 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 4' butler broom and dust pan set | | | | | | | |
| 1,364. Women's Chiffon Scarf Lightweight Fashion Sheer Scarfs Shawl Wrap Scarves, Magpie&blue Green, 160*50CM | 11 | 7.99 | 5 yr | Avg. | 87.89 | (54.93) | 32.96 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Ladies sheer fashion scarf | | | | | | | |
| 1,365. Nike, Ladies sneakers | 1 | 130.00 | 0.58 yr | Avg. | 130.00 | (25.13) | 104.87 |
| https://www.nike.com/t/air-max-90-womens-shoes-2ZsM2w/DH8010-002?nikemt=true&cp=98549970627_search_--x-20451925136---c-----9007429-13824171-00195866187559&gad_source=4&gclid=EAIaIQobChMIl-qXi7GdgwMV7lxHAR1aqgKkEAQYASABEgJy6fD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,366. Vans Womens Brown Sk8-Hi Tapered High Top Sneakers size 7.5, 4191037 | 2 | 80.99 | 1.67 yr | Avg. | 161.98 | (90.17) | 71.81 |
| PacSun - 12/7/2023 Last known price | | | | | | | |
| Orig. Desc. - Vans, Ladies high top canvas sneakers | | | | | | | |
| 1,367. Converse Women's Chuck Taylor All Star Lift Low Top Casual Sneakers from Finish Line, 2418739 | 3 | 70.00 | 3 yr | Avg. | 210.00 | (147.00) | 63.00 |
| PacSun - 11/12/2023 Last known price | | | | | | | |
| Orig. Desc. - Converse, Ladies low top canvas sneakers | | | | | | | |
| 1,368. Puma Womens Women's Beige Mayze Stack Injex Slide Sandals size 7, 4467353 | 1 | 60.00 | 2 yr | Avg. | 60.00 | (40.00) | 20.00 |
| PacSun - 12/14/2023 | | | | | | | |
| Orig. Desc. - Puma, Ladies slide sandals | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,369.  adidas Adaptive Backpack, 88825415941 | 1 | 65.00 | 1.67 yr | Avg. | 68.90 | (5.76) | 63.14 |
| Scheels - 12/11/2023 | | | | | | | |
| Orig. Desc. - Adidas, Ladies backpack | | | | | | | |
| 1,370.  12" ceramic angel statue | 1 | 20.00 | 4 yr | Avg. | 21.20 | (2.12) | 19.08 |
| https://www.etsy.com/listing/1070455039/ceramic-12-standing-angel-statue | | | | | | | |
| 1,371.  Hardback books i.e. Food & wine | 124 | 25.00 | 9 yr | Avg. | 3,286.00 | (1,643.00) | 1,643.00 |
| https://www.target.com/p/wine-food-by-dana-frank-andrea-slonecker-hardcover/-/A-53680099?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012510700&CPNG=PLA_Entertainment%2BShopping%7CEntertainment_Ecomm_Hardlines&adgroup=SC_Entertainment&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007351&targetid=pla-837330269707&ds_rl=1246978&ds_rl=1248099&gad_source=1&gclid=EAIaIQobChMIq-WQpfyagwMVBkZHAR3_OgTkEAQYAiABEgIeFfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,372.  8" porcelain statue of man in tuxedo | 1 | 18.00 | 5 yr | Avg. | 19.08 | (1.91) | 17.17 |
| Item found from www.etsy.com on 12/15/2023 | | | | | | | |
| 1,373.  Mya Petite Hookah Set - 8 inch Mya Hookah Set with Everything - Glass Hookah Mya Shisha - Small Hookah Kit - Mya Hookahs Complete Set - Small Shisha Hookah Set - Dark Blue | 1 | 23.99 | 4.75 yr | Avg. | 25.43 | (0.00) | 25.43 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 8" hookah pipe | | | | | | | |
| 1,374.  Kiwi Shoe Polish Paste Black by Kiwi | 4 | 10.97 | 1 yr | Avg. | 46.51 | (23.26) | 23.25 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Kiwi, Shoe polish | | | | | | | |
| 1,375.  Lemax, Dickens porcelain lighted house in box | 6 | 55.14 | 5 yr | Avg. | 350.69 | (175.35) | 175.34 |
| https://www.amazon.com/Lemax-Village-Collection-Hayes-Residence/dp/B07SJ97SQ9/ref=pd_bxgy_img_d_sccl_2/139-0661194-4182046?pd_rd_w=MVKBZ&content-id=amzn1.sym.839d7715-b862-4989-8f65-c6f9502d15f9&pf_rd_p=839d7715-b862-4989-8f65-c6f9502d15f9&pf_rd_r=X8TDXE4S3FAHV8JJ4PR2&pd_rd_wg=PXlLN&pd_rd_r=e3be0bf4-21ca-4ddf-8033-5d6bb4cadc8d&pd_rd_i=B07SJ97SQ9&psc=1 | | | | | | | |
| 1,376.  Ed Hardy, Glass stein mug wood handle | 1 | 19.99 | 5 yr | Avg. | 21.19 | (5.30) | 15.89 |
| Item found from www.google.com on 12/18/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,377.  7 Chakra Nature Healing Stone Bracelets Friendship Gemstone for Women Fashion Boho Jewelry For Yoga Multicolor Wrap Bracelet with Square Button | 2 | 15.99 | 4.92 yr | Avg. | 31.98 | (19.67) | 12.31 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Gemstone bracelet | | | | | | | |
| 1,378.  Michael Kors, 12" leather purse | 1 | 298.00 | 1.67 yr | Avg. | 315.88 | (131.89) | 183.99 |
| https://www.michaelkors.com/marilyn-medium-saffiano-leather-satchel/30S2G6AS2L.html?colorExplode=true&skuId=616313332&source=googleshopping&ecid=MKC_PLA_P_GG_X_US_EN_HIGHPRIORITY_X_PMAX_20413563012_pla_c_local_616313332&utm_source=google&utm_medium=cpc&adpos=&scid=scplp616313332&sc_intid=616313332&gad_source=1&gclid=EAIaIQobChMI8pnDq6OdgwMVKUlHAR3iYADrEAQYByABEgIv5vD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,379.  ZENY 3-Piece Kettlebell Set with Storage Rack Heavy Duty Concrete Kettle Bells 5 lbs 10 lbs 15 lbs for Weightlifting,Strength & Core Training Home Gym | 1 | 27.29 | 2 yr | Avg. | 28.93 | (7.23) | 21.70 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Set of three kettle ball weights | | | | | | | |
| 1,380.  BAZIC 8-Digit Large Desktop Calculator w/Adjustable Display | 1 | 8.99 | 2 yr | Avg. | 9.53 | (1.91) | 7.62 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Bazic, Calculator | | | | | | | |
| 1,381.  Cufflinks Inc. Men's Autism Awareness Puzzle Lapel Pin | 12 | 11.00 | 4.83 yr | Avg. | 139.92 | (33.79) | 106.13 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Lapel pin | | | | | | | |
| 1,382.  Biote, Probiotic 30 capsules | 2 | 39.00 | 0.08 yr | Avg. | 78.00 | (2.08) | 75.92 |
| https://cunninghamclinicstore.com/product/biote-multi-strain-probiotic-20b-30-capsules?gad_source=1&gclid=EAIaIQobChMIr5bizP2XgwMVEklHAR271AU6EAQYASABEgLYtfD_BwE | | | | | | | |
| 1,383.  Pampers Aqua Wipes (336ct) , 3700075416 | 2 | 17.99 | 0.08 yr | Avg. | 38.14 | (0.31) | 37.83 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Pampers, Wipes | | | | | | | |
| 1,384.  Eiffel Tower Statue Replica [12 Inch] Home Decor Metal Paris Souvenir Center Piece | 1 | 14.99 | 4.83 yr | Avg. | 15.89 | (11.12) | 4.77 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" metal Eiffel Tower Statue | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,385.  "Conair InfinitiPro by Conair Digital Curling Iron - 1"""<br>    Target - 12/10/2023<br>    Orig. Desc. - Conair, Curling iron | 2 | 25.99 | 3 yr | Avg. | 55.10 | (16.53) | 38.57 |
| 1,386.  Revlon - Hair Dryer, RV408<br>    Ace Hardware - 12/10/2023<br>    Orig. Desc. - Revlon, Hair dryer | 2 | 22.99 | 4 yr | Avg. | 48.74 | (19.49) | 29.25 |
| 1,387.  3D Wooden Animals LED Night Light, Art Wall Home Hanging Decor Carving, Wood Carved Lamp Modern Festival Decoration Desktop Desk Table Living Room Bedroom Farmhouse Office Shelf (Fox)<br>    Amazon on Amazon.com - 12/13/2023<br>    Orig. Desc. - 20" LED fox novelty light wall hanging | 1 | 84.99 | 4 yr | Avg. | 90.09 | (36.04) | 54.05 |
| 1,388.  Victoria's Secret , Ladies panties<br><br>    https://www.victoriassecret.com/us/vs/panties-catalog/5000000269?brand=&collectionId=8bf1d1a8-5c9a-4493-b81c-12b179af0b6d&limit=180&orderBy=REC&priceType=regular&productId=d9a8a865-12b2-4a88-98a4-1ca9ba2b5c48&stackId=87d2dd45-d6b9-4d6c-aa99-48a27977686d&genericId=11230612&choice=5ZLM&product_position=1&stack_position=1&dataSource=manual-collection&categoryOne=TS | 26 | 12.50 | 2 yr | Avg. | 325.00 | (216.67) | 108.33 |
| 1,389.  Popular Handicrafts Tapestry Wall Hanging Hippie Mandala Bohemian Hippy Intricate Indian Tapestries Bedspread 54 x 60 Inches (140cm x 150cm) White Multicolor<br>    Amazon on Amazon.com - 12/15/2023<br>    Orig. Desc. - 45" x 60" wall tapestry | 2 | 11.99 | 4 yr | Avg. | 25.42 | (10.17) | 15.25 |
| 1,390.  8" fabric gnome doll<br>    Item found from www.amazon.com on 12/15/2023 | 4 | 11.95 | 2 yr | Avg. | 50.67 | (10.13) | 40.54 |
| 1,391.  Eclipse Clinton Curtain Rods, Black Out Curtain Rod, 5/8 Inch Blackout Wrap Around Adjustable Curtain Rod, Curtain Rods For Windows 28 to 48 Inch, Matte Black Curtain Rod<br>    Amazon on Amazon.com - 12/15/2023<br>    Orig. Desc. - 40" metal drapery rod | 1 | 20.03 | 5 yr | Avg. | 21.23 | (10.62) | 10.61 |
| 1,392.  Squishmallows 8" Santa Little Plush, 88823365<br>    Target - 12/10/2023 | 3 | 9.99 | 1 yr | Avg. | 31.77 | (15.89) | 15.88 |

BOYD_BENNER

Case ID: 241000033

# CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

## CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - 6" Squishmallow | | | | | | | |
| 1,393.  EPG Extra Large Wool Blanket with Zippered Bag \| Warm, Comfortable, Stylish, Military \| XL Queen/King - 72 x 92 in, 80% Wool, 5.35 lbs \| Camping, Outdoor, Bedding, Emergency, Survival, Cabin, RV | 1 | 52.95 | 2 yr | Avg. | 56.13 | (14.04) | 42.09 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Queen wool blanket | | | | | | | |
| 1,394.  Powergear, Electric utility heater | 1 | 24.99 | 0 yr | New | 26.49 | (0.00) | 26.49 |
| https://www.ruralking.com/powergear-by-comfort-zone-milkhouse-utility-heater-cz798bk?gad_source=4&gclid=EAIaIQobChMIwviq8euegwMVg0dyCh38yAhrEAQYASABEgKy5vD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,395.  GE 3-Outlet Extension Cord with Multiple Outlets 15 Ft Extension Cord Power Strip 2 Prong 16 Gauge Twist-to-Close Safety Outlet Covers Outdoor Extension Cord Outlet Extender UL Listed White 51962 | 3 | 9.50 | 3 yr | Avg. | 30.21 | (4.54) | 25.67 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 15' interior extension cord | | | | | | | |
| 1,396.  Poutmac Unicorn Stuffed Animals Soft Unicorn Hugging Pillow Toy for Baby Girlfriend Kids Children (Pink, 20 in) | 1 | 21.99 | 1 yr | Avg. | 23.31 | (11.66) | 11.65 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 20 " fabric unicorn doll | | | | | | | |
| 1,397.  12" x 20" decorative throw pillow | 1 | 39.99 | 2 yr | Avg. | 42.39 | (8.48) | 33.91 |
| https://www.target.com/p/sarla-pillow-seafoam-gold-12-x-20-safavieh/-/A-81986593?ref=tgt_adv_xsf&AFID=google&CPNG=storefront&adgroup=67-9 | | | | | | | |
| 1,398.  Apple EarPods Headphones with Lightning Connector, Wired Ear Buds for iPhone with Built-in Remote to Control Music, Phone Calls, and Volume | 1 | 14.89 | 2 yr | Avg. | 15.78 | (3.16) | 12.62 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Apple, Wired air pods | | | | | | | |

BOYD_BENNER                                        1/8/2024        Page: 178

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,399. Decopolitan Ball Single Telescoping Drapery Rod Set, Medium, Black, 36 to 72-Inch | 1 | 17.80 | 5 yr | Avg. | 18.87 | (9.44) | 9.43 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 36" metal drapery rod | | | | | | | |
| 1,400. 45" x 5" wood decorative wall shelf with hooks | 1 | 45.99 | 5 yr | Avg. | 48.75 | (24.38) | 24.37 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 1,401. Utopia Bedding Full Sheet Set, Soft Microfiber 4 Piece Bed Sheets with 15" Deep Pocket - Easy Care Brushed Microfiber (Vintage - Floral) | 4 | 20.95 | 2 yr | Avg. | 88.83 | (35.53) | 53.30 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Full sheet set | | | | | | | |
| 1,402. Furry body size pillow | 1 | 16.88 | 3 yr | Avg. | 17.89 | (5.36) | 12.53 |
| https://www.walmart.com/ip/Your-Zone-Fluffy-Body-Pillow-Multiple-Colors/163234057?wmlspartner=wlpa&selectedSellerId=0&adid=22222222227163234057_14069003552_202077872&wl0=&wl1=g&wl2=c&wl3=42423897272&wl4=aud-393207457166:pla-295289030566&wl5=9007351&wl6=&wl7=&wl8=&wl9=pla&wl10=8175035&wl11=online&wl12=163234057&veh=sem&gad_source=1&gclid=EAIaIQobChMIpJHGueGagwMVe1xHAR1HqgObEAQYBSABEgLi4PD_BwE | | | | | | | |
| 1,403. Stainless two hook wall decor | 2 | 3.99 | 3 yr | Avg. | 8.46 | (2.53) | 5.93 |
| Item found from www.amazon.com on 12/20/2023 | | | | | | | |
| 1,404. Husky 21113 Folding Sure-Grip Lock Back Utility Knife w/ 10 Disposable Blades Included (Colors Vary) | 1 | 8.96 | 4 yr | Avg. | 9.50 | (1.90) | 7.60 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Husky, Switch blade knife | | | | | | | |
| 1,405. Wahl Pure Confidence Rechargeable Electric Razor, Trimmer, Shaver, & Groomer for Women with 3 Interchangeable Heads - Model 9865-2901V | 1 | 28.00 | 4 yr | Avg. | 29.68 | (11.87) | 17.81 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wahl, Electric shaver | | | | | | | |
| 1,406. Batmerry Sugar Skull Queen Size 3 Pieces Bedding Comforter Sets,Soft Fluffy Mexican Black White Dead Day Pattern Printed PolyesterDuvet Cover for All Season | 1 | 36.97 | 1 yr | Avg. | 39.19 | (3.92) | 35.27 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Queen size Day of the dead comforter | | | | | | | |
| 1,407.  Alynsehom Extra Large Dream Catcher with White Feather Golden Bells for Baby Kids Bedroom Wall Hanging Decoration Wedding Party Boho Big Dreamcatcher Ornament Gift- Dia. 12", Length 43" | 1 | 16.56 | 3 yr | Avg. | 17.55 | (5.27) | 12.28 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" round dream catcher | | | | | | | |
| 1,408.  Allowance for arts and craft supplies | 1 | 200.00 | 0 yr | Avg. | 212.00 | (0.00) | 212.00 |
| 1,409.  HBlife 60L Slim Laundry Hamper with Lid and Inner Removable Bag Narrow Collapsible Dirty Clothes Basket for Bathroom, Bedroom and Laundry, Grey | 1 | 26.99 | 5 yr | Avg. | 28.61 | (14.31) | 14.30 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 60 liter fabric hamper | | | | | | | |
| 1,410.  FACAXEDRE Retro Happy Face Slippers, Soft Plush Comfy Preppy Women Slippers, Smile Cushion Slides, Fluffy House Slippers for Men Beige 4.5-5.5 | 1 | 17.79 | 1 yr | Avg. | 17.79 | (5.93) | 11.86 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Plush emoji slippers | | | | | | | |
| 1,411.  Amazon Echo Show 8 Charcoal with Smart Plug, Grey, 5906032 | 1 | 165.79 | 4 yr | Avg. | 175.74 | (70.30) | 105.44 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Amazon Echo Show, Smart device | | | | | | | |
| 1,412.  16x20inch Picture Frame Solid Wood Wall Mounting Certificate Poster Photo Frame with MAT Display Pictures 12x16in (Black,1 Pack) | 1 | 25.60 | 3 yr | Avg. | 27.14 | (8.14) | 19.00 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" x 20" wood framed photo | | | | | | | |
| 1,413.  "Poinsettia Oversized Jacquard Luxe Plush Holiday Throw Blanket (50"" x 70"")", JOYTHROW | 3 | 25.49 | 2 yr | Avg. | 81.06 | (16.21) | 64.85 |

BOYD_BENNER

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond - 12/12/2023 Orig. Desc. - Queen holiday blanket | | | | | | | |
| 1,414.  VIVO 24 x 20 inch Whiteboard with Ultra Thin Hook Mounting System for Closed Door and Cubicle Wall Hanging, Dry Erase Board for Dorm, Home, or Office, PP-WB01 | 1 | 43.99 | 2 yr | Avg. | 46.63 | (9.33) | 37.30 |
| Amazon on Amazon.com - 12/13/2023 Orig. Desc. - 20" x 24" hanging dry erase board | | | | | | | |
| 1,415.  15" metal sewing box | 1 | 28.49 | 4 yr | Avg. | 30.20 | (6.04) | 24.16 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,416.  DELONGHI PAC EM375WRC-6AL LG 500 Sq. Ft. Portable Air Conditioner, Light Grey (Renewed) | 1 | 249.99 | 3 yr | Avg. | 264.99 | (79.50) | 185.49 |
| Amazon on Amazon.com - 12/18/2023 Orig. Desc. - DeLonghi PAC CN120E, Portable air conditioner | | | | | | | |
| 1,417.  Solid wood dining chair | 2 | 139.98 | 5 yr | Avg. | 296.76 | (148.38) | 148.38 |
| https://www.raymourflanigan.com/dining-rooms/dining-chairs/arrowback-dining-chair-set-of-2-712354621?utm_source=google&utm_medium=cpc&utm_campaign=GSH_PLA_Catch+All&utm_term=&gad_source=4&gclid=EAIaIQobChMIusS5o8CfgwMVlV5HAR3dZwL5EAQYBCABEgI2bfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,418.  Evolution Outdoor 44347 Rawhide Rifle Case – 48 in., Waxed Canvas, Tall Profile Firearm Bag w/Plaid Flannel Lining, Zippered Pockets, Webbing Straps… | 1 | 64.79 | 4 yr | Avg. | 68.68 | (34.35) | 34.33 |
| Amazon on Amazon.com - 12/15/2023 Orig. Desc. - 40" leather rifle case | | | | | | | |
| 1,419.  Vintage glass hurricane lamp | 2 | 85.00 | 0 yr | Avg. | 180.20 | (0.00) | 180.20 |
| https://www.etsy.com/listing/1492530077/mid-century-gorgeous-quilted-glass-brass?ga_order=most_relevant&ga_search_type=vintage&ga_view_type=gallery&ga_search_query=glass+hurricane+lamp&ref=sc_gallery-1-8&cns=1&sts=1&plkey=c5435ddd3ca2d081aa3d5510e1182a1c7de8ef69%3A1492530077 | | | | | | | |
| 1,420.  Holiday pot holder | 2 | 5.00 | 2 yr | Avg. | 10.60 | (4.24) | 6.36 |
| Item found from www.amazon.com on 12/19/2023 | | | | | | | |
| 1,421.  New Balance Men's 990V5 Sneakers, M990GL5 | 1 | 185.00 | 0.67 yr | Avg. | 185.00 | (41.32) | 143.68 |
| Macy's - 11/14/2023 Last known price Orig. Desc. - New Balance, Men's sneakers | | | | | | | |
| 1,422.  15" x 20" metal storage crate | 1 | 28.00 | 4 yr | Avg. | 29.68 | (11.87) | 17.81 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,423.  Keurig K-Elite Single-Serve K-Cup Pod Coffee Maker, Brushed Slate, 12 oz. Brew Size | 1 | 118.99 | 3 yr | Avg. | 126.13 | (37.84) | 88.29 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Keurig, Large reservoir coffee maker | | | | | | | |
| 1,424.  Floating Shelves 48 Inch Long, Farmhouse Rustic Black Wood Shelves 8 Inch Deep, Large Storage Shelves Wall Mounted for Living Room, Bedroom, Kitchen, Set of 1, 48" W x 8" D x 1.6" H | 1 | 79.99 | 5 yr | Avg. | 84.79 | (42.40) | 42.39 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 50" x 5" wood wall shelf | | | | | | | |
| 1,425.  Quickie 833826 Quickie Super Cell 48-Inch Handle Sponge Mop (454) | 1 | 19.87 | 1 yr | Avg. | 21.06 | (2.11) | 18.95 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Sponge mop | | | | | | | |
| 1,426.  White Linen Small Drum Lamp Shade 10" Top x 12" Bottom x 8" High (Spider) Replacement with Harp and Finial - Springcrest | 1 | 24.99 | 4 yr | Avg. | 26.49 | (10.60) | 15.89 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 12" fabric lamp shade | | | | | | | |
| 1,427.  Clarks, Shoe protectant spray | 1 | 20.00 | 0.17 yr | Avg. | 21.20 | (10.60) | 10.60 |
| https://www.clarks.com/en-us/shoe-care-kit/26173114-p?cm_mmc=PPC_SHOP_google-_-smart%20shopping%20-%20core%20-%20ret-_-coreret-_-coreret&utm_source=google&utm_medium=cpc&utm_campaign=smart%20shopping%20-%20core%20-%20ret&utm_term=coreret&utm_content=coreret&gclsrc=aw.ds&gad_source=1&gclid=EAIaIQobChMIo9WP2KaYgwMVYmNHAR0-3wtNEAQYAiABEgJSGfD_BwE | | | | | | | |
| 1,428.  Avon , 3.4 oz cologne | 2 | 25.00 | 1 yr | Avg. | 53.00 | (5.30) | 47.70 |
| https://www.avon.com/product/mesmerize-cologne-spray-52867?tmi_ids=20418949613__utm_medium=sa&utm_source=gg&utm_campaign=tmi_search_usa_av_ggl_brand_pmax&utm_content=brand&gclid=EAIaIQobChMItqKr2oeXgwMVh2BHAR1EZwTbEAQYAiABEgJznfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,429.  Mini Maglite Pro LED Flashlight, SP2P09H | 1 | 30.70 | 3 yr | Avg. | 32.54 | (9.76) | 22.78 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Maglite , 15" flashlight | | | | | | | |
| 1,430.  George Washington porcelain candlestick holder | 1 | 20.00 | 0 yr | Avg. | 21.20 | (0.00) | 21.20 |
| Item found from www.google.com on 12/21/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,431.  PANASONIC RF-562D AM FM SW Shortwave Transistor Radio - Retro Design (Battery operated) | 1 | 34.00 | 5 yr | Avg. | 36.04 | (18.02) | 18.02 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Panasonic , Transistor radio | | | | | | | |
| 1,432.  Irwin, 42 piece drill bit set | 12 | 34.88 | 3 yr | Avg. | 443.67 | (66.55) | 377.12 |
| https://www.walmart.com/ip/Irwin-Industrial-Tools-HNIWAF1240-Screwdriver-Bit-Set-40-Piece/848764569?wmlspartner=wlpa&selectedSellerId=1148&adid=22222222227848764569_1148_141412546465_18497457021&wl0=&wl1=g&wl2=c&wl3=625812790206&wl4=pla-1807966999147&wl5=9007351&wl6=&wl7=&wl8=&wl9=pla&wl10=112562587&wl11=online&wl12=848764569_1148&veh=sem&gad_source=1&gclid=EAIaIQobChMIzbX25YacgwMVO0NHAR3G9gr1EAQYCCABEgK2r_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,433.  Rust-Oleum 359025 Cabinet Transformations Paint Semi- Gloss Pure White Gal, 12 Fl Oz (Pack of 1) | 2 | 42.79 | 0.42 yr | Avg. | 90.71 | (0.00) | 90.71 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Rustoleum, Gallon of paint | | | | | | | |
| 1,434.  50" x 25" x 35" solid wood desk | 1 | 620.98 | 5 yr | Avg. | 658.24 | (164.57) | 493.67 |
| https://www.walmart.com/ip/Kingfisher-Lane-Traditional-Wood-Computer-Desk-in-Classic-Cherry/476484165?wmlspartner=wlpa&selectedSellerId=1795&gclsrc=aw.ds&&adid=22222222227476484165_1795_157630088284_20783548006&wl0=&wl1=g&wl2=c&wl3=682209021968&wl4=pla-2259407117189&wl5=9007429&wl6=&wl7=&wl8=&wl9=pla&wl10=112562413&wl11=online&wl12=476484165_1795&veh=sem&gad_source=4&gclid=EAIaIQobChMI-aGT0vuRgwMV2lNHAR3shgB5EAQYAyABEgI3nvD_BwE | | | | | | | |
| 1,435.  24" x 20" x 5" plastic hardware storage | 2 | 39.99 | 2.17 yr | Avg. | 84.78 | (18.40) | 66.38 |
| Item found from www.google.com on 12/14/2023 | | | | | | | |
| 1,436.  Akademiks Men's Snow Boots Men's Shoes | 1 | 59.99 | 3 yr | Avg. | 59.99 | (41.99) | 18.00 |
| Macy's - 11/29/2023 Last known price | | | | | | | |
| Orig. Desc. - Men's snow boots | | | | | | | |
| 1,437.  Sony DSXM55BT Bluetooth Marine Digital Media Stereo Receiver SiriusXM Ready, Single DIN | 1 | 108.00 | 5 yr | Avg. | 114.48 | (57.24) | 57.24 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Sony , Stereo receiver | | | | | | | |
| 1,438.  Mason Cash 2001.331 In The Forest S18 Stone Mixing Bowl 26cm, 3.5 liters | 1 | 44.21 | 4 yr | Avg. | 46.86 | (18.74) | 28.12 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Large stone mixing bowl | | | | | | | |

BOYD_BENNER                                    1/8/2024        Page: 183

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,439. BAMBOO LAND- K Cups Holder, 360-Degree Rotation Bamboo Nespresso Pod Holder, Capacity of 80 Capsules, Kcup Holder, Coffee Pods Holder, K Cup Carousel, Pod Holder for K Cups, K Cup Carousel Holder | 1 | 19.99 | 5 yr | Avg. | 21.19 | (10.60) | 10.59 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wood carousel k-cup holder | | | | | | | |
| 1,440. Sterilite, 16 quart clear plastic storage tote | 7 | 6.98 | 2 yr | Avg. | 51.79 | (10.36) | 41.43 |
| https://www.homedepot.com/p/Sterilite-16-qt-Storage-Box-16446A12/308820303?g_store=8955&source=shoppingads&locale=en-US&pla&mtc=SHOPPING-RM-RMP-GGL-D59S-023_061_STORAGE-MB-STERILITE-NA-PMAX-NA-NA-MK7858622 00-NA-NBR-2755-NA-NA-NA&cm_mmc=SHOPPING-RM-RMP-GGL-D59S-023_061_STORAGE-MB-STERILITE-NA-PMAX -NA-NA-MK785862200-NA-NBR-2755-NA-NA-NA-71700000114954358--&gad_source=4&gclid=EAIaIQobChMI1JTIncyfgw MVI1xHAR2E6gQNEAQYAiABEgIdN_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,441. Jasco Professional Strength PremiumPaintandEpoxy Remover Quart | 1 | 29.99 | 0.42 yr | Avg. | 31.79 | (0.00) | 31.79 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Jasco, Quart of paint remover | | | | | | | |
| 1,442. Sonoma, Men's flannel shirt | 5 | 29.99 | 2 yr | Avg. | 149.95 | (37.49) | 112.46 |
| https://www.kohls.com/product/prd-5624605/mens-sonoma-goods-for-life-flannel-button-down-shirt.jsp?skuid=76448816&CID=sh opping30&utm_campaign=MENS%20SONOMA&utm_medium=CSE&utm_source=google&utm_product=76448816&utm_campa ignid=20499343391&CID=shopping30&utm_campaign=SSC&utm_medium=CSE&utm_source=google&utm_campaignid=204993 43391&gad_source=4&gclid=EAIaIQobChMI_Jeeh8GfgwMV4qJaBR2fmwFaEAQYASABEgK-qfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,443. LEE Men's Carpenter Jeans, 288 | 1 | 56.00 | 0.42 yr | Avg. | 56.00 | (2.94) | 53.06 |
| Eastern Mountain Sports - 12/5/2023 | | | | | | | |
| Orig. Desc. - Lee, Men's jeans | | | | | | | |
| 1,444. Croft & Barrow , Men's blazer | 1 | 135.00 | 1.33 yr | Avg. | 135.00 | (22.44) | 112.56 |
| https://www.kohls.com/product/prd-5031950/mens-apt-9-premier-flex-classic-fit-knit-sport-coat.jsp?color=Black&prdPV=5&isClea rance=false | | | | | | | |
| 1,445. Carhartt, Men's canvas zip up coat | 1 | 139.99 | 2 yr | Avg. | 139.99 | (35.00) | 104.99 |
| https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwi3iZqGo5iDAxWpZkcBHTckDDMYABAMGgJxdQ&ase=2& gclid=EAIaIQobChMIt4mahqOYgwMVqWZHAR03JAwzEAQYBCABEgIoIPD_BwE&ohost=www.google.com&cid=CAASJuR oUrKgImIUqmtojQURoMJFpA8XHAwAgidEIDZHRic12BHquxgo&sig=AOD64_0wW9XcLoYmutWa_PA2iQqdMqncDA&ctyp e=5&q=&nis=4&ved=2ahUKEwjls5KGo5iDAxVok4kEHeJpA70Qwg8oAXoECAEQQA&adurl= | | | | | | | |

BOYD_BENNER                                                    1/8/2024          Page: 184

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,446.  Nike, Men's zip up jacket | 1 | 90.00 | 1.83 yr | Avg. | 90.00 | (20.59) | 69.41 |
| https://www.nike.com/t/sportswear-club-mens-full-zip-jacket-85LnFC/DX0670-010?nikemt=true&cp=29437596259_search_--x-20 404158439---c-----9007429-1007832330-00196155001259&gad_source=4&gclid=EAIaIQobChMItJLp07OdgwMVkq_ICh3m5w9 8EAQYAyABEgKtvfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,447.  Fly swatter | 2 | 2.50 | 2 yr | Avg. | 5.30 | (1.06) | 4.24 |
| Item found from www.target.com on 12/18/2023 | | | | | | | |
| 1,448.  Dust pan Broom Brush Dustpan - Dustpan and Brush Set,Mini dust Pans with Brush,Dust Pan and Brush Set for Table, Desk, Key Board, Cat, Dog and Other Pets, Dust Pan Brush Nesting Tiny Cleaning Broom | 1 | 7.68 | 3 yr | Avg. | 8.14 | (2.44) | 5.70 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Mini dust pan and broom set | | | | | | | |
| 1,449.  20" x 20" x 30" solid wood end table with three storage drawers | 1 | 289.99 | 5 yr | Avg. | 307.39 | (76.85) | 230.54 |
| Item found from www.wayfair.com on 12/13/2023 | | | | | | | |
| 1,450.  Porto Boutique Leaf Design Wood Tray - Elegant Jewelry Plate Tray with Intricate Leaf Design - Decorative Centerpiece for Home, Kitchen, and Events (Brown) | 1 | 18.95 | 2 yr | Avg. | 20.09 | (4.02) | 16.07 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6" wood leaf replica decorative tray | | | | | | | |
| 1,451.  Gillette, Disposable razor | 2 | 1.25 | 0.42 yr | Avg. | 2.65 | (0.12) | 2.53 |
| Item found from www.amazon.com on 12/19/2023 | | | | | | | |
| 1,452.  Blue Potru PWC47, Wire snip hand tool | 12 | 35.00 | 5 yr | Avg. | 445.20 | (111.30) | 333.90 |
| https://toolswapper.com/shop/Blue-Point-Crimping-Tool-PWC47-p557872761 | | | | | | | |
| 1,453.  Yunleparks Tactical Dog Collar Heavy Duty Dog Collar with Metal Buckle and Control Handle for Medium Large Dogs Training (Large, Pink) | 1 | 14.99 | 1 yr | Avg. | 15.89 | (3.18) | 12.71 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Heavy duty large dog collar | | | | | | | |
| 1,454.  Dewalt, 84 piece mechanics tools set | 1 | 79.99 | 4 yr | Avg. | 84.79 | (16.96) | 67.83 |
| https://www.tractorsupply.com/tsc/product/dewalt-84-pc-mechanics-tool-set-dwmt81531?utm_source=pepperjam&utm_medium=af filiate&cid=pepperjam-affiliate-61806&affiliate_id=61806&click_id=4604237956&clickId=4604237956 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,455.  DEWALT 12-Volt and 20-Volt Power Tool Battery Charger \| DCB1106, DCB1106 | 1 | 89.00 | 3 yr | Avg. | 94.34 | (14.15) | 80.19 |
| Lowe's - 12/10/2023 | | | | | | | |
| Orig. Desc. - Dewalt , Battery charger | | | | | | | |
| 1,456.  Samsung , Cell phone | 1 | 999.99 | 3 yr | Avg. | 1,059.99 | (318.00) | 741.99 |
| https://www.bestbuy.com/site/samsung-galaxy-s23-256gb-unlocked-phantom-black/6529715.p?skuId=6529715 | | | | | | | |
| 1,457.  Creative Co-Op Round Hammered Metal Bowl, Copper Finish | 1 | 38.00 | 2 yr | Avg. | 40.28 | (8.06) | 32.22 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 1 quart copper bowl | | | | | | | |
| 1,458.  Digital ATSC TV Converter Box for Over-The-Air Antenna TV Channels with Timer Recording Time Shifting | 1 | 29.00 | 0 yr | Avg. | 30.74 | (0.00) | 30.74 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - TV converter box | | | | | | | |
| 1,459.  JBL, Wireless pill speaker | 1 | 129.99 | 3 yr | Avg. | 137.79 | (41.34) | 96.45 |
| https://www.target.com/p/jbl-flip-6-portable-waterproof-bluetooth-speaker-black/-/A-85617799?ref=tgt_adv_xsf&AFID=google&CPNG=Electronics&adgroup=8-3 | | | | | | | |
| 1,460.  Gap , Men's knit hat | 1 | 24.95 | 2 yr | Avg. | 24.95 | (6.24) | 18.71 |
| https://www.gap.com/browse/product.do?pid=795371002&vid=1&tid=gppl000066&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMI__3Z1eGagwMVh2BHAR3uFQLMEAQYASABEgLIPfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,461.  Maxyoung 8 Inch Italian Eros Porcelain Doll, Cute Triangel Clown Dolls, Vintage Figurine, Collectible Toys, Christmas Halloween Birthday Gift, Movable Joints | 4 | 16.99 | 5 yr | Avg. | 72.04 | (36.02) | 36.02 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 8" porcelain clown doll | | | | | | | |
| 1,462.  Linear Black Wood Photo Frames 3 in. x 5 in., 67335 | 3 | 6.99 | 2 yr | Avg. | 22.23 | (4.44) | 17.79 |
| MisterArt.com - 12/7/2023 | | | | | | | |
| Orig. Desc. - 3" x 5" wood framed photo | | | | | | | |
| 1,463.  Maisto 1:12 Harley-Davidson Custom - 2013 FLHRC Road King Classic | 2 | 23.99 | 4 yr | Avg. | 50.86 | (35.61) | 15.25 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Harley Davidson, 8" Harley Davidson replica | | | | | | | |
| 1,464.  Adult XX VHS tape | 23 | 15.00 | 5 yr | Avg. | 365.70 | (91.43) | 274.27 |
| Item found from www.etsy.com on 12/17/2023 | | | | | | | |
| 1,465.  SZELAM Digital Wall Clock,10" Digital Clock Large Display with Remote Control,Adjustable Brightness, Calendar, Temperature, 12/24 H, for Living Room Office Bedroom Elderly Adults | 1 | 35.99 | 5 yr | Avg. | 38.15 | (9.54) | 28.61 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Control Company , 15" digital hanging wall clock | | | | | | | |
| 1,466.  Samsung UN55C6300SF, TV | 1 | 379.99 | 4 yr | Avg. | 402.79 | (161.12) | 241.67 |
| https://www.target.com/p/samsung-55-34-crystal-uhd-4k-smart-tizen-tv-un55tu690t/-/A-89457224?ref=tgt_adv_xsp&AFID=google_pla_df&fndsrc=tmnv&DFA=71700000115554801&CPNG=PLA_DVM%2Ba064R000014jIusQAE-SamsungTV_Nov-Jan_+GoogleSearch-1098597&adgroup=PLA_SamsungTV&LID=700000001393753pgs&network=g&device=c&location=9007429&gad_source=4&gclid=EAIaIQobChMIuM3T6YmfgwMV2k1HAR3oegTBEAQYAiABEgKQuPD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,467.  Sony , 12" x 20" speaker box | 1 | 42.99 | 5 yr | Avg. | 45.57 | (22.79) | 22.78 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 1,468.  SEFAONUR Reusable Iced Coffee Tumbler with Lid and Straw, Insulated Iced Coffee Cup with Lid and Straws (Plastic & Metal), Double Wall Cold Drink Travel Cup, 24 oz | 2 | 9.99 | 1 yr | Avg. | 21.18 | (2.12) | 19.06 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 24 oz plastic travel cup | | | | | | | |
| 1,469.  Presto 07055 Cool-Touch Electric Ceramic Griddle, 20", Black | 1 | 43.89 | 2 yr | Avg. | 46.52 | (9.31) | 37.21 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Presto , 20" electric griddle | | | | | | | |
| 1,470.  Ozark Trail 35L Silverthorne Hiking Backpack  Hydration-Compatible, OT16004011DBL9 | 1 | 34.95 | 2 yr | Avg. | 37.05 | (7.41) | 29.64 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - Ozark Trail , Framed hiking backpack | | | | | | | |
| 1,471.  Air Wick plug in Scented Oil Warmer, White, 1 Count, Essential Oils, Air Freshener | 3 | 1.98 | 0.25 yr | Avg. | 6.30 | (3.15) | 3.15 |
| Amazon on Amazon.com - 12/17/2023 | | | | | | | |
| Orig. Desc. - Airwick, Plug-in air freshener | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,472. 10" vintage fabric lamp shade | 1 | 23.65 | 0 yr | Avg. | 25.07 | (0.00) | 25.07 |
| Item found from www.etsy.com on 12/13/2023 | | | | | | | |
| 1,473. MAG Instrument Maglite 6D-Cell Heavy Duty Flashlight, S6D035 | 1 | 43.85 | 4 yr | Avg. | 46.48 | (18.59) | 27.89 |
| Adorama - 12/7/2023 | | | | | | | |
| Orig. Desc. - 15" heavy duty flashlight | | | | | | | |
| 1,474. Metallica - Load - CD | 54 | 11.97 | 5 yr | Avg. | 685.16 | (171.30) | 513.86 |
| Wal-Mart - 12/12/2023 | | | | | | | |
| Orig. Desc. - Music CD's i.e. Metallica | | | | | | | |
| 1,475. Fisher, 30" speaker box set | 1 | 149.00 | 0 yr | Avg. | 157.94 | (0.00) | 157.94 |
| Item found from www.google.com on 12/18/2023 | | | | | | | |
| 1,476. Pyle Universal Speaker Tripod Stand Mount - 6' Sound Equipment Holder Height Adjustable Up to 70 Inches For Speakers w/ 35mm Compatible Insert Perfect for Home, On Stage or In Studio Use - PSTND25 | 2 | 36.99 | 4.83 yr | Avg. | 78.42 | (37.87) | 40.55 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 6' pole stand for speakers | | | | | | | |
| 1,477. Tradesman, 9" two wheel bench band saw | 1 | 47.00 | 5 yr | Avg. | 49.82 | (12.46) | 37.36 |
| Item found from www.google.com on 12/21/2023 | | | | | | | |
| 1,478. Extra large wooding folding table | 1 | 178.29 | 4.92 yr | Avg. | 188.99 | (46.49) | 142.50 |
| https://www.staples.com/flash-furniture-fielder-folding-table-96-x-36-natural-xa3696p/product_1982256?cid=PS:GS:SBD:PLA:OF&gad_source=1&gclid=EAIaIQobChMI367bxs6agwMVAU1HAR1HGQeiEAQYCCABEgKUjfD_BwE | | | | | | | |
| 1,479. 15" ceramic dog floor figurine | 1 | 114.99 | 4 yr | Avg. | 121.89 | (12.19) | 109.70 |
| https://www.etsy.com/listing/1580308940/vintage-goebel-west-germany-large?gpla=1&gao=1& | | | | | | | |
| 1,480. Vibrant Life Red Rope Heavy Duty Reflective Dog Leash 6Ft | 1 | 16.97 | 2 yr | Avg. | 17.99 | (7.20) | 10.79 |
| Wal-Mart - 11/21/2023 | | | | | | | |
| Orig. Desc. - Heavy duty rope dog leash | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,481.  mDesign Stainless Steel Round Metal Trash Can, Small 4 Gallon Wastebasket, Garbage Basket Bin for Bathroom, Bedroom, Kitchen, or Home Office, Holds Waste and Recycle, Mirri Collection, Brushed | 1 | 35.99 | 5 yr | Avg. | 38.15 | (19.08) | 19.07 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 3 gallon stainless decorative waste basket | | | | | | | |
| 1,482.  15" square leather cushion seat and back, stainless back 34" stool | 1 | 134.99 | 4 yr | Avg. | 143.09 | (28.62) | 114.47 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,483.  Farberware Can Opener Farberware, 5175581 | 1 | 15.52 | 3 yr | Avg. | 16.45 | (2.47) | 13.98 |
| Wayfair - 12/4/2023 | | | | | | | |
| Orig. Desc. - Farberware, Manual can opener | | | | | | | |
| 1,484.  STRICKLANDHOME Canisters Sets for The Kitchen, 3 Piece Stainless Steel Food Storage Containers with Visible Window, Coffee Tea Sugar Container Set, Not Suitable for Powder and Liquid Storage | 1 | 21.99 | 3 yr | Avg. | 23.31 | (7.00) | 16.31 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Three piece stainless food cannister storage set | | | | | | | |
| 1,485.  Allowance for laundry products | 4 | 12.00 | 0 yr | Avg. | 50.88 | (0.00) | 50.88 |
| 1,486.  25" x 5" vintage wood wall sign | 1 | 45.60 | 0 yr | Avg. | 48.34 | (0.00) | 48.34 |
| Item found from www.etsy.com on 12/14/2023 | | | | | | | |
| 1,487.  Large antique scissors | 6 | 32.00 | 0 yr | Avg. | 203.52 | (0.00) | 203.52 |
| https://www.etsy.com/listing/956852788/huge-vintage-scissors-or-shears-goodrich?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=Large+antique+scissors&ref=sr_gallery-1-15&sts=1&organic_search_click=1 | | | | | | | |
| 1,488.  6-8" assorted screwdrivers | 26 | 10.97 | 5 yr | Avg. | 302.33 | (75.59) | 226.74 |
| https://www.homedepot.com/p/Klein-Tools-2-Phillips-Head-Screwdriver-with-7-in-Round-Shank-Cushion-Grip-Handle-603-7/100352094 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,489.  20x50 Binoculars for Adults, high Powered Binoculars with Low Light Night Vision, Compact Waterproof Binoculars for Bird Watching Hunting Travel Football Games Stargazing with Carrying Case and Strap | 1 | 44.99 | 5 yr | Avg. | 47.69 | (11.93) | 35.76 |
|     Amazon on Amazon.com - 12/17/2023 | | | | | | | |
|     Orig. Desc. - Binoculars | | | | | | | |
| 1,490.  Disney , 4" ceramic Mickey Mouse figurine | 1 | 30.75 | 3 yr | Avg. | 32.60 | (3.27) | 29.33 |
|     https://www.etsy.com/listing/1150445716/walt-disney-japan-4-mickey-mouse | | | | | | | |
| 1,491.  3 portion veggie bowl with insert | 1 | 9.99 | 3 yr | Avg. | 10.59 | (1.59) | 9.00 |
|     Item found from www.google.com on 12/14/2023 | | | | | | | |
| 1,492.  Natural Reflections Ladies' Distressed-Leather Belt | 4 | 12.98 | 4.25 yr | Avg. | 51.92 | (27.58) | 24.34 |
|     Bass Pro Shops - 12/10/2023 | | | | | | | |
|     Orig. Desc. - Ladies leather belt | | | | | | | |
| 1,493.  Mirage M-190, 20" wood storage box | 3 | 29.99 | 5 yr | Avg. | 95.37 | (47.69) | 47.68 |
|     Item found from www.google.com on 12/20/2023 | | | | | | | |
| 1,494.  Vintage stainless teapot | 1 | 24.50 | 0 yr | Avg. | 25.97 | (0.00) | 25.97 |
|     https://www.etsy.com/listing/1625869251/vintage-palm-whistling-teakettle?ga_order=most_relevant&ga_search_type=vintage&ga_view_type=gallery&ga_search_query=stainless+teapot&ref=sr_gallery-1-9&sts=1&organic_search_click=1 | | | | | | | |
| 1,495.  KINNEX COLLECTIONS SINCE 1997 12" Collectible Native American Indian Porcelain Doll - D12775 (Chetan) | 1 | 32.99 | 3.83 yr | Avg. | 34.97 | (13.40) | 21.57 |
|     Amazon on Amazon.com - 12/13/2023 | | | | | | | |
|     Orig. Desc. - 12" porcelain Indian girl doll | | | | | | | |
| 1,496.  SKOLOO Over The Door Hook - for Doors up to 1-3/4" Thickness, Metal Door Hanger with 5 Triple Hooks, Over The Door Hanger for Coats, Hats,Towels, White | 1 | 17.99 | 5 yr | Avg. | 19.07 | (9.54) | 9.53 |
|     Amazon on Amazon.com - 12/13/2023 | | | | | | | |
|     Orig. Desc. - 20" metal decorative over the door hanger | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 2**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,497. HONDERSON 30 FT Lighted Outdoor Extension Cord with 3 Power Outlets,12/3 SJTW Heavy Duty Black Extension Cable with 3 Prong Grounded Plug for Safety,UL Listed | 1 | 28.49 | 5 yr | Avg. | 30.20 | (7.55) | 22.65 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 30' heavy duty electric cable | | | | | | | |
| 1,498. Sony , Palm corder and bag | 1 | 229.99 | 5 yr | Avg. | 243.79 | (60.95) | 182.84 |
| https://www.google.com/aclk?sa=l&ai=DChcSEwj80-e0wp-DAxUHhcgKHTMUBcoYABABGgJxdQ&ase=2&gclid=EAIaIQobChMI_NPntMKfgwMVB4XICh0zFAXKEAQYASABEgKAJfD_BwE&sig=AOD64_25zDlPpYGWsTXPK4txd_r8kPGpmg&ctype=46&q=&nis=4&ved=0ahUKEwiRteC0wp-DAxVqFFkFHbKnA4IQqygIvQw&adurl= | | | | | | | |
| 1,499. Panasonic , Palm corder and bag | 1 | 614.99 | 5 yr | Avg. | 651.89 | (162.98) | 488.91 |
| https://www.bestbuy.com/site/panasonic-hc-v785k-full-hd-video-camera-camcorder-with-20x-optical-zoom-black/6511404.p?skuId=6511404&extStoreId=580&utm_source=feed&ref=212&loc=20562105996&gad_source=1&gclid=EAIaIQobChMIity4ismegwMVLkdHAR1GeQ1GEAQYBCABEgKkxfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,500. Canon, Digital camera | 1 | 649.99 | 4 yr | Avg. | 688.99 | (137.80) | 551.19 |
| https://www.usa.canon.com/shop/p/eos-rebel-sl3?color=Black&type=New | | | | | | | |
| 1,501. Magazines i.e. Sports Illustrated | 150 | 8.99 | 30 yr | Avg. | 1,429.41 | (714.71) | 714.70 |
| https://orderprint.si.com/si_double_offer_gift?source=web&channel=mlp&placement=nav&placement=nav | | | | | | | |
| 1,502. KORBOND Creations Extra Large Sewing Basket Regal Rose, Pink Floral | 1 | 60.17 | 4.92 yr | Avg. | 63.78 | (15.69) | 48.09 |
| Amazon on Amazon.com - 12/14/2023 | | | | | | | |
| Orig. Desc. - 24" x 15" x 15" fabric covered sewing kit filled | | | | | | | |
| 1,503. 12" wood box speakers | 2 | 45.99 | 5 yr | Avg. | 97.50 | (48.75) | 48.75 |
| Item found from www.google.com on 12/13/2023 | | | | | | | |
| 1,504. Targus Classic Commuter Laptop Bag for 15.6-inch Laptops, TSA Checkpoint-Friendly Design, Briefcase for Women/Men, Computer Bag & Laptop Case Carrying for Mac/PC/Dell/Lenovo/HP, Black (TBT936GL | 1 | 27.99 | 3 yr | Avg. | 29.67 | (8.90) | 20.77 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Targus, 20" canvas laptop bag | | | | | | | |
| 1,505. HP 4630, Desk Jet printer | 1 | 99.99 | 4 yr | Avg. | 105.99 | (74.19) | 31.80 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.target.com/p/hp-deskjet-4155e-wireless-all-in-one-color-printer-scanner-copier-with-instant-ink-and-hp-26q90a/-/A-82058654?ref=tgt_adv_xsp&AFID=google_pla_df&fndsrc=tmnv&DFA=71700000115929003&CPNG=PLA_DVM%2Ba064R000015OrTXQA0-HP_AO_Search_Printers_Q4-1100907&adgroup=PLA_HP&LID=700000001393753pgs&network=g&device=c&location=9007351&gad_source=4&gclid=EAIaIQobChMIhIOZ7oGbgwMVjt_ICh2_NA6sEAQYASABEgItlPD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,506.  HP, 15" laptop | 2 | 399.99 | 4 yr | Avg. | 847.98 | (593.59) | 254.39 |
| https://www.target.com/p/hp-15-6-34-laptop-amd-ryzen-3-8gb-ram-256gb-ssd-storage-windows-11-blue-15-ef2025tg/-/A-89476631?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000112767085&CPNG=PLA_Electronics_Priority%2BShopping_Local%7CElectronics_Ecomm_Hardlines&adgroup=Electronics_Priority+TCINs&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007351&targetid=pla-840476230290&ds_rl=1246978&ds_rl=1248099&gad_source=4&gclid=EAIaIQobChMIuZD7hYKbgwMVClBHAR0j9gA2EAQYASABEgJge_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,507.  Machined Supreme, Crossbow hunting rifle | 1 | 649.99 | 4 yr | Avg. | 688.99 | (275.60) | 413.39 |
| https://www.tenpointcrossbows.com/product/wicked-ridge-rampage-xs/ | | | | | | | |
| 1,508.  Vintage glass and pewter beer stein | 2 | 32.00 | 0 yr | Avg. | 67.84 | (0.00) | 67.84 |
| https://www.etsy.com/listing/1483085858/vintage-james-meyer-eagle-glass-etching?ga_order=most_relevant&ga_search_type=vintage&ga_view_type=gallery&ga_search_query=glass+and+pewter+beer+stein&ref=sc_gallery-1-3&plkey=a4bec4e88ab4d038eea7f8ce5e95ccf39e6404ec%3A1483085858 | | | | | | | |
| 1,509.  Luxe Designs Wooden Salad Bowl Set - Food Safe & Sustainable Decorative Bowl - Wood Bowl for Fruits, & Salads - Easy to Clean Large Salad Bowls Set w/Spoon, Fork – Wooden Bowls for Food (Natural) | 1 | 44.97 | 3 yr | Avg. | 47.67 | (7.16) | 40.51 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Large wood salad bowl and tossing spoon/fork set | | | | | | | |
| 1,510.  Lionel, New York Central Flyer die cast metal engine - in box | 1 | 389.99 | 0 yr | Avg. | 413.39 | (0.00) | 413.39 |
| https://www.lionel.com/products/new-york-central-flyer-w-railsounds-rtr-0-8-0-steam-loco-7794-6-30200/ | | | | | | | |
| 1,511.  Levi's Workwear Fit Men's Jeans | 15 | 69.50 | 3 yr | Avg. | 1,042.50 | (390.94) | 651.56 |
| Macy's - 11/20/2023 Last known price Orig. Desc. - Levi's , Men's jeans | | | | | | | |
| 1,512.  Free People, Ladies long cardigan sweater | 1 | 108.00 | 0.33 yr | Avg. | 108.00 | (4.46) | 103.54 |
| https://www.freepeople.com/shop/nightingale-cardi/?color=011&countryCode=US&gad_source=1&gclid=EAIaIQobChMIirzEyN-agwMVUFxHAR3c3wgAEAQYASABEgJnPvD_BwE&gclsrc=aw.ds&inventoryCountry=US&utm_kxconfid=vx6ro62gj&type=REGULAR&quantity=1 | | | | | | | |

BOYD_BENNER    1/8/2024    Page: 192

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,513.  PRETTYGARDEN Women's Open Front Cardigan Sweaters Fashion Button Down Cable Knit Chunky Outwear Coats (Khaki,Large) | 1 | 43.99 | 1 yr | Avg. | 43.99 | (5.50) | 38.49 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Pretty Garden, Ladies chunky knit cardigan sweater | | | | | | | |
| 1,514.  Just Polly Trendy Plus Size Flower Sweater | 1 | 49.00 | 2 yr | Avg. | 49.00 | (12.25) | 36.75 |
| Macy's - 9/14/2023 Last known price | | | | | | | |
| Orig. Desc. - Just Polly, Ladies sweater | | | | | | | |
| 1,515.  Liz Claiborne, Ladies long sleeve blouse | 1 | 44.00 | 1.25 yr | Avg. | 44.00 | (6.88) | 37.12 |
| https://www.jcpenney.com/p/liz-claiborne-womens-crew-neck-long-sleeve-blouse/ppr5008389938?pTmplType=regular&catId=SearchResults&searchTerm=liz-claiborne+long+sleeve+blouse&productGridView=medium&badge=new%7Cpetiteavailable | | | | | | | |
| 1,516.  Hippie Rose Juniors' Longline Cardigan Sweater | 1 | 44.00 | 3 yr | Avg. | 44.00 | (16.50) | 27.50 |
| Macy's - 11/14/2023 Last known price | | | | | | | |
| Orig. Desc. - Hippie Rose, Ladies sweater | | | | | | | |
| 1,517.  Three Bird Nest, Ladies sweater | 1 | 64.00 | 2.33 yr | Avg. | 64.00 | (18.64) | 45.36 |
| https://www.threebirdnest.com/products/going-places-gradient-stripe-sweater-mustard?variant=39841504788542&gad_source=1 | | | | | | | |
| 1,518.  Gap, Ladies zip up hoodie sweatshirt | 1 | 59.95 | 0.17 yr | Avg. | 59.95 | (1.27) | 58.68 |
| https://www.gapfactory.com/browse/product.do?pid=870256431&vid=1&tid=gfpl000046&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIpIfi_eKagwMV711HAR2_0AAREAQYBCABEgLtC_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,519.  Hollister, Ladies flannel long sleeve button up shirt | 1 | 44.95 | 1.58 yr | Avg. | 44.95 | (8.88) | 36.07 |
| https://www.hollisterco.com/shop/us/p/oversized-flannel-shirt-54697823?seq=02&utm_source=googleshopping&adpos=&scid=scplp656712051&sc_intid=656712051&cmp=PLA:EVG:20:HCo:D:USCA:X:GGL:X:SHOP:X:X:X:X:x:HCO_Google_Shopping_LIA_All_Omni_All+Products_PRODUCT_GROUP&gad_source=1&gclid=EAIaIQobChMIg9qQvP-agwMVIWpHAR2JxgTAEAQYASABEgI8rvD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,520.  Tahari, Ladies two piece set - tights and crewneck sweatshirt | 1 | 68.00 | 3 yr | Avg. | 68.00 | (25.50) | 42.50 |
| https://www.saksoff5th.com/product/tahari-2-piece-relaxed-fit-high-low-tee--amp--joggers-pajama-set-0400017542237.html?site_refer=CSE_GGLPLA%3AWomens_Shirts%20%26%20Tops%3ATahari&country=US&currency=USD&CSE_CID=G_Off%205th_PLA_PMAX_Women%27s%20Apparel%3A&gad_source=1&gclid=EAIaIQobChMI19zKhdyfgwMV2ltHAR3puwXjEAQYBSABEgLgpPD_BwE&gclsrc=aw.ds | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,521.  SheIn Women's Casual Sleeveless Jumpsuits Summer Tropical Belted Shorts Tank Romper White Green L | 2 | 12.99 | 0.83 yr | Avg. | 25.98 | (2.70) | 23.28 |
| Amazon on Amazon.com - 12/20/2023 Orig. Desc. - Shein, Ladies one piece shorts romper | | | | | | | |
| 1,522.  H&M, Ladies short sleeve blouse | 4 | 26.99 | 1 yr | Avg. | 107.96 | (13.50) | 94.46 |
| https://www2.hm.com/en_us/productpage.1205617002.html?gad_source=1&gclid=EAIaIQobChMIiYTk1_OagwMVXWFHAR2aFQTjEAQYASABEgJ9FvD_BwE | | | | | | | |
| 1,523.  Tommy Hilfiger, Ladies long sleeve hooded dress | 1 | 129.00 | 1 yr | Avg. | 129.00 | (16.13) | 112.87 |
| https://usa.tommy.com/en/women/clothing/dresses/embroidered-monotype-hoodie-dress/WW40344-BDS.html?cid=cse-lb_ggl_us_bau_tommy-pla_tommy-pla-pmax_all-products___&gad_source=1&gclid=EAIaIQobChMIpN7xsOCfgwMVZGFHAR3h-gD3EAQYAiABEgJhHfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,524.  Calvin Klein Women's Illusion-Trimmed Sleeveless Dress | 1 | 139.00 | 0.33 yr | Avg. | 139.00 | (5.73) | 133.27 |
| Macy's - 10/26/2023 Last known price Orig. Desc. - Calvin Klein, Ladies sleeveless dress | | | | | | | |
| 1,525.  Home Expressions Ultra-Thin Premium Velvet Hangers - Space Saving Clothes Hangers - Non-Slip Hangers for Children - Maximize Closet Space - 25 Pack (Black) | 2 | 21.99 | 4 yr | Avg. | 46.62 | (18.65) | 27.97 |
| Amazon on Amazon.com - 12/14/2023 Orig. Desc. - 25 count velvet clothes hangers | | | | | | | |
| 1,526.  Nine West, Ladies long leather boots | 1 | 219.00 | 2 yr | Avg. | 219.00 | (146.00) | 73.00 |
| https://ninewest.com/collections/the-new-knee-high/products/richy-heeled-boots-in-black-leather | | | | | | | |
| 1,527.  Forever 21, Ladies fashion boots | 5 | 39.99 | 4 yr | Avg. | 199.95 | (139.97) | 59.98 |
| https://www.forever21.com/us/20004923470107.html?source=shoppingads&glCountry=US&glCurrency=USD&utm_source=google&utm_medium=cpc&utm_campaign=PMax:+FPMX_Smart+Shopping_Seasonal&gad_source=1&gclid=EAIaIQobChMI5eLa1N6agwMVvltHAR1FBwGpEAQYCCABEgK5FfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,528.  Garage, Ladies denim jeans | 1 | 64.95 | 1.33 yr | Avg. | 64.95 | (10.80) | 54.15 |
| https://www.garageclothing.com/us/p/90s-straight-jeans/0836846.html | | | | | | | |
| 1,529.  Old Navy, Ladies long sleeve | 1 | 39.99 | 2 yr | Avg. | 39.99 | (10.00) | 29.99 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 2**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://oldnavy.gap.com/browse/product.do?pid=812614002&vid=1&tid=onpl000078&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIioXZt8eegwMV4qJaBR0XAwJGEAQYBSABEgI8G_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,530.  Gap, Ladies sleeveless crochet dress | 1 | 79.95 | 1 yr | Avg. | 79.95 | (9.99) | 69.96 |
| https://www.gap.com/browse/product.do?pid=666000022&vid=1&tid=gppl000071&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMIrf-yjeOagwMV92dHAR0QBAGwEAQYASABEgKvafD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,531.  Pink Rose, Ladies long cardigan sweater | 1 | 44.00 | 3 yr | Avg. | 44.00 | (16.50) | 27.50 |
| https://www.boscovs.com/product/juniors-pink-rose-eyelet-open-front-moss-stitch-cardigan/796594?utm_source=Google&utm_term=796594&utm_content=juniors+clothing+%3e+all+juniors&utm_campaign=CSE&cid=CSE:Google&mrColor=BLIZZARD-WHITE&mrSize=M&scid=scplp49214806&sc_intid=49214806&adpos=&cid=CSE:Google&utm_source=Google&utm_medium=CSE&utm_campaign=SC%20Shopping%20-%20Smart%20Shopping%20-%20Tier%204&gad_source=4&gclid=EAIaIQobChMIgLzNkeKegwMVgWdHAR0beADnEAQYBCABEgIKSvD_BwE | | | | | | | |
| 1,532.  Michael Kors, Ladies three quarter length coat | 1 | 350.00 | 1.58 yr | Avg. | 350.00 | (69.13) | 280.87 |
| https://www.michaelkors.com/cotton-blend-trench-coat/77H5601M72.html?colorExplode=true&skuId=308855835&source=googleshopping&ecid=MKC_PLA_P_GG_X_US_EN_APPAREL_WOMENS_PMAX_20225912573_pla_c_online_308855835&utm_source=google&utm_medium=cpc&adpos=&scid=scplp308855835&sc_intid=308855835&gad_source=1&gclid=EAIaIQobChMIzY-U36SdgwMVmmBHAR1wwQF8EAQYCCABEgLcsPD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,533.  Seve Madden, Ladies three quarter length coat | 1 | 139.00 | 2.25 yr | Avg. | 139.00 | (39.09) | 99.91 |
| https://www.bloomingdales.com/shop/product/steve-madden-prince-coat?ID=4814979&pla_country=US&cm_mmc=Google-PLA-ADC-_-GMM1+-+RTW+-+All+Other+RTW+Categories-_-Contemporary+Casual+RTW-_-197266021464USA-_-go_cmp-13050057035_adg-128965706824_ad-520721914064_pla-1245367808396_dev-c_ext-_prd-197266021464USA&gad_source=1&gclid=EAIaIQobChMImrKt9rSfgwMVtmBHAR1AiwG5EAQYByABEgLld_D_BwE | | | | | | | |
| 1,534.  Nike, Ladies wind breaker jacket | 1 | 105.00 | 0.67 yr | Avg. | 105.00 | (8.79) | 96.21 |
| https://www.google.com/aclk?sa=l&ai=DChcSEwiLq9K_sp2DAxV1X0cBHegLDkgYABAIGgJxdQ&ase=2&gclid=EAIaIQobChMIi6vSv7KdgwMVdV9HAR3oCw5IEAQYBCABEgLMyfD_BwE&sig=AOD64_0DsP7vwAYF6m2wdc-HP6-lNTj2dg&ctype=46&q=&nis=4&ved=0ahUKEwi8ps2_sp2DAxWGpIkEHQ7fBU0QqygIpww&adurl= | | | | | | | |
| 1,535.  Gap, Ladies denim jacket | 1 | 79.95 | 2 yr | Avg. | 79.95 | (19.99) | 59.96 |
| https://www.gap.com/browse/product.do?pid=797118002&vid=1&tid=gppl000071&kwid=1&ap=7&gad_source=1&gclid=EAIaIQobChMI7-nI4-GagwMVEEVyCh0fXgFQEAQYASABEgIy9vD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,536.  Ann Taylor, Ladies short sleeve dress | 1 | 159.00 | 1 yr | Avg. | 159.00 | (19.88) | 139.12 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.anntaylor.com/clothing/dresses/cata000012/827759.html?dwvar_827759_color=0612&dwvar_827759_size=080&currency=usd&country=US&cid=PLA_AT_GGL_BRD_PMAX_AT_GGL_RTN_Bottoms\|Bottoms&ogmap=PLA\|RTN\|GOOG\|STND\|c\|SITEWIDE\|CORE\|PMAX_AT_GGL_RTN_Bottoms\|Bottoms\|\|18209833353\|&gad_source=1&gclid=EAIaIQobChMInbTuxvWWgwMVHqNaBR01ggFLEAQYASABEgIifvD_BwE | | | | | | | |
| 1,537.  Style & Co Cuffed Twill Pants, Created for Macy's | 1 | 49.50 | 0.33 yr | Avg. | 49.50 | (2.04) | 47.46 |
| Macy's - 12/7/2023 Last known price | | | | | | | |
| Orig. Desc. - Style & Co. , Ladies dress pants | | | | | | | |
| 1,538.  Women's Long Sleeve Lace Blouse - Knox Rose¿ Dark Green XS, 88330559 | 1 | 32.00 | 3 yr | Avg. | 32.00 | (12.00) | 20.00 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - Knox Rose, Ladies long sleeve dress shirt | | | | | | | |
| 1,539.  Women's Puff Long Sleeve Tie-Front Blouse - Universal Thread¿ Floral S, 89130793 | 4 | 25.00 | 2.83 yr | Avg. | 100.00 | (35.38) | 64.62 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Universal Threads , Ladies long sleeve blouse | | | | | | | |
| 1,540.  Cupshe, Ladies short sleeve blouse | 2 | 21.99 | 1 yr | Avg. | 43.98 | (5.50) | 38.48 |
| https://www.cupshe.com/products/blush-y-panel-blouse-CAA04D4A001GG | | | | | | | |
| 1,541.  Women's Long Sleeve Button-Down Shirt - A New Day¿ Burgundy L, 88231066 | 3 | 25.00 | 0.33 yr | Avg. | 75.00 | (3.09) | 71.91 |
| Target - 11/14/2023 Last known price | | | | | | | |
| Orig. Desc. - A New Day, Ladies long sleeve blouse | | | | | | | |
| 1,542.  RIDGID 6 Gal. 3.5-Peak HP NXT Wet/Dry Shop Vacuum with Filter, Hose, Wands, Utility Nozzle, Crevice Tool and Dusting Brush, Oranges/Peaches, HD0600A | 1 | 84.94 | 3 yr | Avg. | 90.04 | (13.50) | 76.54 |
| Home Depot - 12/17/2023 | | | | | | | |
| Orig. Desc. - Ridgid, Shop vac with attachments | | | | | | | |
| 1,543.  BLACK+DECKER 20-Volt Max Lithium-Ion Cordless Handheld Vac, Blacks, BDH2000L | 1 | 88.90 | 2 yr | Avg. | 94.23 | (18.85) | 75.38 |
| Home Depot - 12/10/2023 | | | | | | | |
| Orig. Desc. - Black & Decker , Handheld mini vac | | | | | | | |
| 1,544.  Perry Ellis, Men's leather coat | 1 | 525.00 | 4 yr | Avg. | 525.00 | (262.50) | 262.50 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Basement 2**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.macys.com/shop/product/perry-ellis-mens-classic-leather-jacket?ID=10058781&pla_country=US&CAGPSPN =pla&trackingid=403x1054273940&m_sc=sem&m_sb=Google&m_tp=LIA&m_ac=Google_Mens_PLA&m_ag=PerryEllis&m_cn =GS_Mens_LIA_Restruc&m_pi=go_cmp-17828010197_adg-137630998685_ad-611844317031_aud-1928037510638:pla-1691486 681423_dev-c_ext-_prd-193188348474USA&gad_source=4&gclid=EAIaIQobChMI6_vwtN-egwMV7l1HAR15Mwd3EAQYASA BEgKLrfD_BwE | | | | | | | |
| 1,545.  Levi's Men's Fleece-Lined Hooded Field Coat | 1 | 225.00 | 3.75 yr | Avg. | 225.00 | (105.47) | 119.53 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Levi's, Men's leather wool lined coat | | | | | | | |
| 1,546.  Calvin Klein Men's Slim-Fit Wool Textured Sport Coat | 1 | 375.00 | 1 yr | Avg. | 375.00 | (46.88) | 328.12 |
| Macy's - 10/4/2023 Last known price | | | | | | | |
| Orig. Desc. - Calvin Klein, Men's wool dress coat | | | | | | | |
| 1,547.  Wyeysyt Women's Y2k Jacket Zip Up Lightweight Windbreaker Jacket Varsity Oversized Vintage Sport Jacket Y2k Clothes Outerwear(Green-S) | 1 | 29.99 | 4 yr | Avg. | 29.99 | (15.00) | 14.99 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Men's racing wind breaker (Nascar style) | | | | | | | |
| 1,548.  Men's leather biker jacket | 1 | 169.00 | 3.67 yr | Avg. | 169.00 | (77.53) | 91.47 |
| https://www.zara.com/us/en/leather-biker-jacket-p05833412.html?v1=311297791&gclid=EAIaIQobChMI76-mppOdgwMV7l1HAR 15Mwd3EAQYAiABEgKr3PD_BwE | | | | | | | |
| 1,549.  Hanes, Men's zip up hoodie sweatshirt | 6 | 29.00 | 3 yr | Avg. | 174.00 | (65.25) | 108.75 |
| https://www.hanes.com/hanes-ultimate-reg-men-39-s-full-zip-hoodie.html | | | | | | | |
| 1,550.  Carhartt, Men's hoodie sweatshirt | 4 | 64.99 | 1.17 yr | Avg. | 259.96 | (38.02) | 221.94 |
| https://www.carhartt.com/product/100615/rain-defender-loose-fit-heavyweight-hoodie?categoryCode=default&colorCode=B53_SW | | | | | | | |
| 1,551.  Carhartt mens Rugged Flex Relaxed Fit Canvas Bib Overalls, Gravel, 30W x 34L US | 1 | 89.99 | 0.5 yr | Avg. | 89.99 | (5.62) | 84.37 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Carhartt, Men's canvas one piece overalls | | | | | | | |
| 1,552.  LL Bean, Men's lined flannel coat | 2 | 89.00 | 2 yr | Avg. | 178.00 | (44.50) | 133.50 |
| https://www.llbean.com/llb/shop/506874?originalProduct=90568&productId=1506446&attrValue_0=Coal&sku=100005965 5&pla1=0&qs=3155278&gad_source=1&gclid=EAIaIQobChMIn6Pc9e6cgwMVdklHAR0QcAGzEAQYAyABEgJRyfD_BwE&gc lsrc=aw.ds&SN=PDPStackedRecs_07&SS=A&SN2=ImageSwatchTest_06&SS2=B&SN3=PLPPersonalization_01&SS3=A&noaa _region=northeast | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,553. Kingsdowne king plush top mattress and boxspring | 1 | 2,099.99 | 3 yr | Avg. | 2,225.99 | (333.90) | 1,892.09 |
| https://mattresswarehouse.com/products/kingsdown-castlegate-hybrid-firm-mattress?size=king&utm_source=google+shopping&utm_medium=organic&utm_campaign=Surfaces+across+Google&utm_source=google&utm_medium=cpc&utm_campaign=20382334214&utm_content=002245_7991856627969&gad_source=1&gclid=EAIaIQobChMIo4aj4fzLgwMVS2lHAR2BZgDzEAQYECABEgKYz_D_BwE | | | | | | | |
| 1,554. Faded Glory, Men's winter coat | 2 | 34.98 | 3 yr | Avg. | 69.96 | (26.24) | 43.72 |
| https://www.walmart.com/ip/Bass-Creek-Outfitters-Men-s-Winter-Jacket-Insulated-Workwear-Parka-Coat-M-XXL/5074058566?wmlspartner=wlpa&selectedSellerId=101204783 | | | | | | | |
| 1,555. St. John's Bay, Men's long winter coat | 1 | 125.00 | 3.25 yr | Avg. | 125.00 | (50.78) | 74.22 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 1,556. Land's End, Men's coat | 1 | 149.95 | 0.42 yr | Avg. | 149.95 | (7.87) | 142.08 |
| https://business.landsend.com/Men/Outerwear/Jackets/Men's-600-Down-Puffer-Winter-Jacket/p/5658549?cm_mmc=paid_search-_-google_PLA_PSUP40PP15&utm_source=google&utm_medium=cpc&utm_campaign=shopping-uniform-mens&gad_source=4&gclid=EAIaIQobChMIV2kdHAR0BZg7KEAQYASABEgIchvD_BwE | | | | | | | |
| 1,557. Columbia, Men's fleece zip up jacket | 1 | 75.00 | 0.25 yr | Avg. | 75.00 | (2.34) | 72.66 |
| https://www.columbia.com/p/mens-steens-mountain-full-zip-fleece-hoodie-1955431.html?dwvar_1955431_color=414 | | | | | | | |
| 1,558. Swiss Gear, Men's puffer coat | 1 | 59.98 | 2 yr | Avg. | 59.98 | (15.00) | 44.98 |
| Item found from www.google.com on 12/20/2023 | | | | | | | |
| 1,559. Men's Under Armour Baseball Print Hoodie, 19603908979 | 1 | 52.00 | 0.17 yr | Avg. | 52.00 | (1.11) | 50.89 |
| Scheels - 12/11/2023 Last known price | | | | | | | |
| Orig. Desc. - Under Armour, Men's hoodie sweatshirt | | | | | | | |
| 1,560. Guess, Men's jacket | 1 | 189.00 | 1 yr | Avg. | 189.00 | (23.63) | 165.37 |
| https://www.guess.com/us/en/men/apparel/jackets-and-coats/puffer-coats/eco-tech-stretch-hooded-jacket-black/M3YL15WFHC2-JBLK.html | | | | | | | |
| 1,561. Banana Republic, Men's long sleeve dress shirt | 1 | 90.00 | 0.33 yr | Avg. | 90.00 | (3.71) | 86.29 |
| https://bananarepublic.gap.com/browse/product.do?pid=726525022&cid=44866&pcid=44866&vid=1&nav=meganav%3AMen%3AMen%27s%20Clothing%3ADress%20Shirts&cpos=12&cexp=2252&kcid=CategoryIDs%3D44866&cvar=17249&ctype=Listing&cpid=res2312171038196354656571#pdp-page-content | | | | | | | |
| 1,562. David Outerwear, Men's parka | 1 | 189.90 | 4 yr | Avg. | 189.90 | (94.95) | 94.95 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://davidoutwear.com/collections/coats-parkas/products/navy-ice-wall-parka | | | | | | | |
| 1,563.  Duluth , Men's flannel shirt | 4 | 54.50 | 1 yr | Avg. | 218.00 | (27.25) | 190.75 |
| https://www.duluthtrading.com/mens-free-swingin-flannel-relaxed-fit-shirt-52007.html?color=MMP&srccode=GPSMART&ogmap=PLA%7CNB%7CGOOG%7C%7C%7C%7C%7C%7C%7C%7C18284927928%7C&gad_source=1&gclid=EAIaIQobChMIpu_Zgr2agwMVEf_jBx3Dcw-WEAQYASABEgLnEfD_BwE | | | | | | | |
| 1,564.  Chaps Mens Long Sleeve Microfleece Plaid Shirt, 130K88MGML | 1 | 14.98 | 3 yr | Avg. | 14.98 | (5.62) | 9.36 |
| Wal-Mart - 10/19/2023 Last known price | | | | | | | |
| Orig. Desc. - Chap's , Men's plaid dress shirt | | | | | | | |
| 1,565.  Smith's , Men's long sleeve thermal shirt | 4 | 42.00 | 2 yr | Avg. | 168.00 | (42.00) | 126.00 |
| https://www.kohls.com/product/prd-4134148/mens-smiths-workwear-mini-thermal-knit-henley.jsp?skuid=48391243&CID=shopping15&utm_campaign=MENS%20OUTDOOR%20APPAREL&utm_medium=CSE&utm_source=google&utm_product=48391243&utm_campaignid=20454531827&CID=shopping30&utm_campaign=SSC&utm_medium=CSE&utm_source=google&utm_campaignid=20454531827&gad_source=4&gclid=EAIaIQobChMInqSLhb6fgwMVDfXICh0UqwJ1EAQYASABEgLGfvD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,566.  MLB, Men's Phillies jersey | 1 | 134.99 | 0.42 yr | Avg. | 134.99 | (7.09) | 127.90 |
| https://www.mlbshop.com/philadelphia-phillies/mens-philadelphia-phillies-nick-castellanos-nike-white-replica-player-jersey/t-25453378+p-7119998695399+z-9-3318849642?_ref=p-DLP:m-GRID:i-r0c1:po-1 | | | | | | | |
| 1,567.  NHL, Men's Flyers hoodie | 1 | 64.99 | 0.25 yr | Avg. | 64.99 | (2.03) | 62.96 |
| https://shop.nhl.com/philadelphia-flyers/hoodies-and-sweatshirts/mens-philadelphia-flyers-fanatics-branded-black-primary-logo-pullover-hoodie/t-47047429+d-50112885+f-612373872+z-9-3794328007?utm_medium=cse&_s=ak1944nhl-pla&sku=18915006&targetid=targetid&targetid=pla-345117538246&gad_source=4&gclid=EAIaIQobChMI44CN-a-dgwMVg7fICh1yxQEoEAQYAyABEgLN3PD_BwE | | | | | | | |
| 1,568.  Clarks Men's Tilden Free Loafer Men's Shoes | 3 | 100.00 | 1 yr | Avg. | 300.00 | (100.00) | 200.00 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Clark's , Men's loafers | | | | | | | |
| 1,569.  Clarks Men's Collection Whiddon Leather Cap Toe Dress Oxfords Men's Shoes | 5 | 100.00 | 2 yr | Avg. | 500.00 | (333.33) | 166.67 |
| Macy's - 9/21/2023 Last known price | | | | | | | |
| Orig. Desc. - Clark's , Men's leather dress shoes | | | | | | | |
| 1,570.  Duluth , Men's leather shoes | 1 | 89.95 | 1.17 yr | Avg. | 89.95 | (35.08) | 54.87 |
| https://www.duluthtrading.com/s/DTC/mens-wild-boar-leather-mocs-49521.html?color=DBR | | | | | | | |
| 1,571.  Tecovas, Men's leather boots | 1 | 275.00 | 2 yr | Avg. | 275.00 | (183.33) | 91.67 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.tecovas.com/products/the-cartwright?color=scotch-goat&gad_source=1&gclid=EAIaIQobChMI6NrqxdyfgwMVHmB HAR1tFAZAEAQYASABEgJ3HfD_BwE | 2 | | | | | | |
| 1,572.  Skechers , Men's leather work shoes | 2 | 95.00 | 1 yr | Avg. | 190.00 | (63.33) | 126.67 |
| https://www.skechers.com/work-soft-stride---fambli-sr/200080W_BLK.html?campaigntype=shopping&src=paidmedia&gad_source =4&gclid=EAIaIQobChMIg__CnrqfgwMVCERyCh3IHAlkEAQYAyABEgKM3PD_BwE | | | | | | | |
| 1,573.  Denim & Flowers, Men's long sleeve dress shirt | 2 | 16.97 | 1.58 yr | Avg. | 33.94 | (6.70) | 27.24 |
| https://www.nordstromrack.com/s/denim-and-flower-solid-stretch-tech-shirt/7541280?color=BLACK&size=large&utm_so urce=google&utm_medium=cpc&utm_campaign=11509912938&utm_term=&utm_content=111238779526&utm_channel=LOW_ ND_SHOPPING_LIA&sid=545650&adpos=&creative=476416516259&device=c&matchtype=&network=g&acctid=21700000001 756534&dskeywordid=92700058358703048&lid=92700058358703048&ds_s_kwgid=58700006458222845&ds_s_inventory_feed_ id=97700000012930068&dsproductgroupid=295336120733&product_id=8863369&merchid=100921846&prodctry=US&prodlang =en&channel=local&storeid=652&locationid=9007429&targetid=aud-435072257225:pla-295336120733&campaignid=115099129 38&adgroupid=111238779526&gad_source=1&gclid=EAIaIQobChMIh6bf9reagwMVX6taBR1XjwH0EAQYBSABEgKrfPD_Bw E&gclsrc=aw.ds | | | | | | | |
| 1,574.  Perry Ellis Men's Solid Linen Popover Long Sleeve Shirt | 2 | 89.50 | 4 yr | Avg. | 179.00 | (89.50) | 89.50 |
| Macy's - 11/20/2023 Last known price | | | | | | | |
| Orig. Desc. - Perry Ellis, Men's long sleeve dress shirt | | | | | | | |
| 1,575.  Hollister, Men's long sleeve dress shirt | 1 | 39.95 | 0.17 yr | Avg. | 39.95 | (0.85) | 39.10 |
| https://www.hollisterco.com/shop/us/p/icon-stretch-oxford-shirt-54253819?seq=03&utm_source=googleshopping&adpos=&scid= scplp655377280&sc_intid=655377280&cmp=PLA:EVG:20:HCo:D:USCA:X:GGL:X:SHOP:X:X:X:X:x:HCO_Google_Shopping_ LIA_All_All_Omni_All+Products_PRODUCT_GROUP&gad_source=1&gclid=EAIaIQobChMIgreemYCbgwMVRmBHAR07LQ boEAQYASABEgIwYPD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,576.  Carhartt, Men's plaid long sleeve dress shirt | 4 | 54.99 | 2 yr | Avg. | 219.96 | (54.99) | 164.97 |
| https://www.carhartt.com/product/105947-APH4XLREG?kpid=Ecomm_PMAX_Brand-Plus_go_cmp-18070544052_adg-_ad-__de v-c_ext-_prd-105947-APH4XLREG_sig-EAIaIQobChMIgaPM2qOYgwMVvU1HAR2wrA9bEAQYASABEgLBqvD_BwE&gad_s ource=1&gclid=EAIaIQobChMIgaPM2qOYgwMVvU1HAR2wrA9bEAQYASABEgLBqvD_BwE | | | | | | | |
| 1,577.  Croft & Barrow, Men's long sleeve Henley shirt | 6 | 30.00 | 1.75 yr | Avg. | 180.00 | (39.38) | 140.62 |
| https://www.kohls.com/product/prd-3767274/mens-croft-barrow-extra-soft-classic-fit-henley.jsp | | | | | | | |
| 1,578.  Sonoma, Men's fleece pullover | 2 | 29.99 | 1 yr | Avg. | 59.98 | (7.50) | 52.48 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Basement 2

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.kohls.com/product/prd-6352262/mens-sonoma-goods-for-life-fleece-quarter-zip-pullover.jsp?skuid=45995591&CID=shopping30&utm_campaign=MENS%20SONOMA&utm_medium=CSE&utm_source=google&utm_product=45995591&utm_campaignid=20499343391&CID=shopping30&utm_campaign=SSC&utm_medium=CSE&utm_source=google&utm_campaignid=20499343391&gad_source=4&gclid=EAIaIQobChMI0q-2nsGfgwMVQGZHAR1LiAPQEAQYASABEgLTR_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,579.  American Journey case of dog food | 10 | 27.81 | 0 yr | New | 294.79 | (0.00) | 294.79 |
| **Totals:  Basement 2** | | | | | **62,149.50** | **17,282.60** | **44,866.90** |

### Kitchen Dining Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,580.  Two tier iron and wood bakers rack | 1 | 989.95 | 4 yr | Avg. | 1,049.35 | (209.87) | 839.48 |
| https://www.raymourflanigan.com/dining-rooms/Bakers-Racks/fenwick-2-pc-baker-s-rack-796139143?utm_source=google&utm_medium=cpc&utm_campaign=GSH_PMX_Dining&utm_term=&gad_source=1&gclid=EAIaIQobChMIuuuDjv7LgwMVeRitBh1WbwE-EAQYBSABEgIbVvD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,581.  Rope Lights, NORTHLIGHTYS90317 | 2 | 36.66 | 1 yr | Avg. | 77.72 | (7.77) | 69.95 |
| Wayfair - 11/28/2023 Last known price | | | | | | | |
| Orig. Desc. - Rope lights | | | | | | | |
| 1,582.  KitchenAid, 5 quart mixer | 1 | 499.99 | 3 yr | Avg. | 529.99 | (159.00) | 370.99 |
| https://www.kitchenaid.com/countertop-appliances/stand-mixers/tilt-head-stand-mixers/p.artisan-series-5-quart-tilt-head-stand-mixer-with-premium-touchpoints.ksm192xdpa.html?region_id=LDC822&productcategory=stand_mixers&cmp=kad:wp_sda%7C01%7C00373%7Czz%7Csh%7Ct02%7Cp69%7Czz%7Cv04_kasa_ppc:ga:ps:txt:txt:cpc:shop_smartshop_standmixers:na:na:20439655168::c&gad_source=1&gclid=EAIaIQobChMInfrGiaWcgwMVZWlHAR3cYwbAEAQYBiABEgIZ7PD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,583.  Gourmia, Extra large air fryer | 1 | 149.99 | 3 yr | Avg. | 158.99 | (47.70) | 111.29 |
| https://www.target.com/p/gourmia-9-slice-digital-air-fryer-oven-with-14-one-touch-cooking-functions-and-auto-french-doors/-/A-82780907?ref=tgt_adv_xsp&AFID=google&fndsrc=tgtao&DFA=71700000012767079&CPNG=PLA_Appliances_Priority%2BShopping_Local%7CAppliances_Ecomm_Home&adgroup=Appliances_Priority+TCINs&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007351&targetid=pla-2235524776790&ds_rl=1246978&ds_rl=1247068&gad_source=1&gclid=EAIaIQobChMIn5P75u-agwMVS0RyCh0gVwHrEAQYASABEgJ5wPD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,584.  Whirlpool, Portable stand alone dishwasher | 1 | 899.99 | 3 yr | Avg. | 953.99 | (318.00) | 635.99 |
| https://www.bestbuy.com/site/whirlpool-24-front-control-tall-tub-portable-dishwasher-white/5796505.p?skuId=5796505&utm_source=feed&ref=212&loc=19610817328&gad_source=1&gclid=EAIaIQobChMIn47_w_GfgwMV9UpHAR3fnAHpEAQYAiABEgLzFvD_BwE&gclsrc=aw.ds | | | | | | | |

BOYD_BENNER                                                    1/8/2024            Page: 201

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Kitchen Dining Room**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,585. Whirlpool, Side by side refrigerator freezer with water and ice on door | 1 | 1,619.99 | 4 yr | Avg. | 1,717.19 | (490.62) | 1,226.57 |
| https://www.bestbuy.com/site/whirlpool-24-6-cu-ft-side-by-side-refrigerator-stainless-steel/5991300.p?skuId=5991300&utm_source=feed&ref=212&loc=20868699294&gad_source=1&gclid=EAIaIQobChMIv7f81vGfgwMVsklHAR0nIQ6lEAQYAiABEgJMhfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,586. Allowance for refrigerator, freezer food goods | 1 | 600.00 | 0 yr | Avg. | 636.00 | (0.00) | 636.00 |
| 1,587. Extra large China hutch with glass doors on top, and wood doors on bottom | 1 | 1,000.00 | 3 yr | Avg. | 1,060.00 | (159.00) | 901.00 |
| 1,588. Allowance for cabinet, pantry food goods i.e. spices, baking, oils, coffees, teas, canned, jarred, boxed foods, etc. | 1 | 750.00 | 0 yr | Avg. | 795.00 | (0.00) | 795.00 |
| 1,589. Allowance for wraps, bags, foils, etc. | 1 | 55.00 | 0 yr | Avg. | 58.30 | (0.00) | 58.30 |
| 1,590. 16 Piece Sango Rollo Stoneware Dinnerware Set, 4331MX801ACS10 | 3 | 52.22 | 5 yr | Avg. | 166.06 | (41.52) | 124.54 |
| Wayfair - 11/28/2023 Last known price Orig. Desc. - 16 piece stoneware dinnerware set | | | | | | | |
| 1,591. Gold Silverware Set 20 Pieces, Stainless Steel Gold Flatware Set, DA98D16158D5490D8A5B02E501E99287 | 3 | 54.99 | 4 yr | Avg. | 174.87 | (34.97) | 139.90 |
| Wayfair - 12/4/2023 Orig. Desc. - 20 piece silverware set | | | | | | | |
| 1,592. Various utensils | 40 | 7.00 | 3 yr | Avg. | 296.80 | (178.08) | 118.72 |
| Item found from www.target.com on 12/21/2023 | | | | | | | |
| 1,593. IMAGE Wooded BBQ Accessories Grilling Tools,Stainless Steel BBQ Tools Grill Tools Set for Cooking, Backyard Barbecue & Outdoor Camping Gift for Man Dad Women Barbecue Enthusiasts Set of 4 | 1 | 19.99 | 1 yr | Avg. | 21.19 | (2.12) | 19.07 |
| Amazon on Amazon.com - 12/19/2023 Orig. Desc. - Grill tool set | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Kitchen Dining Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,594. Amazon Basics Rectangular Non-slip,Stain Anti Fatigue Standing Comfort Mat for Home and Office, 20 x 36 Inch, Black <br> Amazon on Amazon.com - 12/14/2023 <br> Orig. Desc. - 36" anti fatigue mat | 1 | 27.57 | 2 yr | Avg. | 29.22 | (2.93) | 26.29 |
| 1,595. MU Kitchen Designer Print Kitchen Towel, Wine Not <br> Amazon on Amazon.com - 12/19/2023 <br> Orig. Desc. - Kitchen towel | 10 | 7.95 | 3 yr | Avg. | 84.27 | (50.56) | 33.71 |
| 1,596. Ben and Jonah Oven Mitt, KHOM060364OVENMITTCAFÉ <br> Wayfair - 12/11/2023 <br> Orig. Desc. - Oven mitt | 5 | 12.00 | 4 yr | Avg. | 63.60 | (44.52) | 19.08 |
| 1,597. Pot holder <br> Item found from www.target.com on 12/20/2023 | 3 | 5.00 | 4 yr | Avg. | 15.90 | (11.13) | 4.77 |
| 1,598. Allowance for cleaning products | 1 | 50.00 | 0 yr | Avg. | 53.00 | (0.00) | 53.00 |
| 1,599. 3 Piece Stainless Steel Mixing Bowl Set, 721 <br> Wayfair - 12/11/2023 <br> Orig. Desc. - Three piece aluminum mixing bowl set | 1 | 33.72 | 4 yr | Avg. | 35.74 | (7.14) | 28.60 |
| 1,600. Keurig K-Elite Single-Serve K-Cup Pod Coffee Maker, Brushed Slate, 12 oz. Brew Size <br> Amazon on Amazon.com - 12/19/2023 <br> Orig. Desc. - Keurig, 12 cup coffee maker | 1 | 118.99 | 3 yr | Avg. | 126.13 | (37.84) | 88.29 |
| 1,601. KitchenAid, Large crockpot <br><br> https://www.kitchenaid.com/countertop-appliances/slowcookers-and-multicookers/slowcooker-and-multicooker-products/p.6-quart-slow-cooker-with-solid-glass-lid.ksc6223ss.html | 1 | 129.99 | 3.17 yr | Avg. | 137.79 | (43.68) | 94.11 |
| 1,602. Crock-Pot 7 Quart Oval Manual Slow Cooker, Stainless Steel (SCV700-S-BR) <br> Amazon on Amazon.com - 12/19/2023 <br> Orig. Desc. - Hamilton Beach, Crockpot | 1 | 37.90 | 4 yr | Avg. | 40.17 | (16.07) | 24.10 |
| 1,603. KitchenAid, Hand mixer <br><br> https://www.kitchenaid.com/countertop-appliances/hand-mixers/hand-mixer-products/p.5-speed-ultra-power-hand-mixer.khm512er.html?region_id=LDC822&productcategory=hand_mixers&cmp=kad:wp_sda%7C01%7C00112%7Czz%7Csh%7Ct02%7Cp02%7Czz%7Cv04_kasa_ppc:ga:ps:txt:txt:cpc:shop_smartshop_handmixer:na:na:20277963482::c&gad_source=1&gclid=EAIaIQobChMIvcnJ-aWcgwMVOYFaBR3O6guxEAQYAiABEgIiavD_BwE&gclsrc=aw.ds | 1 | 59.99 | 2 yr | Avg. | 63.59 | (12.72) | 50.87 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Kitchen Dining Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,604.  BLACK+DECKER Flip Waffle Maker, Silver, WM1404S | 1 | 32.99 | 4 yr | Avg. | 34.97 | (13.99) | 20.98 |
|     Amazon on Amazon.com - 12/21/2023 | | | | | | | |
|     Orig. Desc. - Waffle maker | | | | | | | |
| 1,605.  Hamilton Beach 25409 Quesadilla Maker, 25409 | 1 | 27.99 | 3 yr | Avg. | 29.67 | (8.90) | 20.77 |
|     Target - 12/17/2023 | | | | | | | |
|     Orig. Desc. - Quesadilla maker | | | | | | | |
| 1,606.  Pyrex, 10 piece bakeware set | 1 | 34.99 | 2 yr | Avg. | 37.09 | (3.71) | 33.38 |
| https://www.target.com/p/pyrex-10pc-freshlock-glass-storage-set/-/A-53171182?ref=tgt_adv_xsp&AFID=google&fndsrc= tgtao&DFA=71700000012732784&CPNG=PLA_Kitchen%2BShopping_Local%7CKitchen_Ecomm_Home&adgroup=SC_Kitchen _Bakeware&LID=700000001170770pgs&LNM=PRODUCT_GROUP&network=g&device=c&location=9007429&targetid=pla-14 60231709342&ds_rl=1246978&ds_rl=1247068&gad_source=1&gclid=EAIaIQobChMIvd_rrO2egwMVdrRaBR2iFQ2aEAQYAiA BEgJnVvD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,607.  Electric Skillet with Lid, ES08 | 1 | 30.50 | 4 yr | Avg. | 32.33 | (12.93) | 19.40 |
|     Wayfair - 12/4/2023 | | | | | | | |
|     Orig. Desc. - Electric skillet | | | | | | | |
| 1,608.  Cuisinart Baking Sheet, AMB15BSCH | 6 | 14.28 | 5 yr | Avg. | 90.82 | (22.71) | 68.11 |
|     Wayfair - 12/4/2023 | | | | | | | |
|     Orig. Desc. - Baking sheet | | | | | | | |
| 1,609.  "8-1/2"" X 12"" Stainless Steel Cooling Rack By Last Confection", KITCHPANRACK25 | 4 | 14.99 | 4 yr | Avg. | 63.56 | (25.42) | 38.14 |
|     Bed Bath & Beyond - 12/5/2023 | | | | | | | |
|     Orig. Desc. - Cooling rack | | | | | | | |
| 1,610.  Farberware Nonstick Bakeware 12-Cup Muffin Tin / Nonstick 12-Cup Cupcake Tin - 12 Cup, Gray | 3 | 11.21 | 3 yr | Avg. | 35.65 | (5.34) | 30.31 |
|     Amazon on Amazon.com - 12/18/2023 | | | | | | | |
|     Orig. Desc. - Cupcake tin | | | | | | | |
| 1,611.  Cuisinart Chef's Classic Nonstick Bakeware 9-Inch Tube Cake Pan, 2-Piece | 1 | 15.95 | 5 yr | Avg. | 16.91 | (4.23) | 12.68 |
|     Amazon on Amazon.com - 12/21/2023 | | | | | | | |
|     Orig. Desc. - Tube pan bakeware | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Kitchen Dining Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,612.  nutrichef Uniform Baking and Browning, Cascade Fluted Bundt Cake Pan, Extra Thick and Non Stick Aluminum Bakeware with 2 Layers of Non Stick Coating for Easier Release | 1 | 24.99 | 4 yr | Avg. | 26.49 | (5.30) | 21.19 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Bundt pan bakeware | | | | | | | |
| 1,613.  8" x 10" aluminum pan | 1 | 0.50 | 1 yr | Avg. | 0.53 | (0.00) | 0.53 |
| Item found from www.amazon.com on 12/15/2023 | | | | | | | |
| 1,614.  "Pyrex 9""x13"" Glass Baking Dish, Clear", 1134516 | 1 | 15.99 | 1.58 yr | Avg. | 16.95 | (1.34) | 15.61 |
| Target - 12/10/2023 | | | | | | | |
| Orig. Desc. - 9" x 13" glass bakeware | | | | | | | |
| 1,615.  Pyrex Cooking Solved Glass Pie Plate, 1085800 | 1 | 10.97 | 3 yr | Avg. | 11.63 | (1.75) | 9.88 |
| Home Depot - 9/17/2023 Last known price | | | | | | | |
| Orig. Desc. - Glass pie plate | | | | | | | |
| 1,616.  Fat Daddio's PIE-9 Anodized Aluminum Pie Pan, 9 x 1.5 Inch | 1 | 11.99 | 4.42 yr | Avg. | 12.71 | (2.81) | 9.90 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Metal pie plate | | | | | | | |
| 1,617.  7 code Large Dish Drying Rack for Kitchen Counter, Detachable Large Capacity Dish Drainer Organizer with Utensil Holder, 2-Tier Dish Drying Rack with Drain Board, Black | 1 | 24.98 | 3 yr | Avg. | 26.48 | (7.94) | 18.54 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Dish drying rack and drain board | | | | | | | |
| 1,618.  QUALIAZERO 50L/13Gal Heavy Duty Hands-Free Stainless Steel Commercial/Kitchen Step Trash Can, Fingerprint-Resistant Soft Close Lid Trashcan, 50L / 13 GAL | 1 | 50.00 | 4 yr | Avg. | 53.00 | (21.20) | 31.80 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 13 gallon stainless trash can with flip lid | | | | | | | |
| 1,619.  Taylor Stoneware Serving Bowl, 46789 | 10 | 38.16 | 5 yr | Avg. | 404.50 | (101.13) | 303.37 |
| Wayfair - 12/4/2023 | | | | | | | |
| Orig. Desc. - Stoneware serving bowl | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Kitchen Dining Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,620.  Rachael Ray Cucina Dinnerware 10-Inch x 14-Inch Stoneware Oval Platter, Cranberry Red | 1 | 28.80 | 4 yr | Avg. | 30.53 | (6.11) | 24.42 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Stoneware meat platter | | | | | | | |
| 1,621.  White Glass Serving Platter, 22103411 | 8 | 29.00 | 5 yr | Avg. | 245.92 | (61.48) | 184.44 |
| Macy's - 12/7/2023 | | | | | | | |
| Orig. Desc. - Glass and ceramic decorative serving platters and bowls | | | | | | | |
| 1,622.  Plastic cereal bowl | 12 | 2.00 | 2 yr | Avg. | 25.44 | (2.54) | 22.90 |
| Item found from www.target.com on 12/20/2023 | | | | | | | |
| 1,623.  Large plastic tumbler | 12 | 3.00 | 1.67 yr | Avg. | 38.16 | (3.19) | 34.97 |
| Item found from www.target.com on 12/19/2023 | | | | | | | |
| 1,624.  ONEMORE Utensil Holder for Kitchen Counter, 6.7" Ceramic Utensil Crock Countertop Utensils Organizer, White | 1 | 22.99 | 4 yr | Avg. | 24.37 | (9.75) | 14.62 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Ceramic utensil crock | | | | | | | |
| 1,625.  Cutting Board, RCWRCUTBOL | 5 | 25.97 | 4.83 yr | Avg. | 137.64 | (33.24) | 104.40 |
| Wayfair - 12/4/2023 | | | | | | | |
| Orig. Desc. - Wood cutting board | | | | | | | |
| 1,626.  The Cutting Board Company Plastic Cutting Board, BCB121218S | 3 | 24.99 | 3 yr | Avg. | 79.47 | (11.93) | 67.54 |
| Wayfair - 12/4/2023 | | | | | | | |
| Orig. Desc. - Lucite cutting board | | | | | | | |
| 1,627.  Granitestone 18.8 Inch XL Turkey Roaster Pan with Lid - Ultra Nonstick Turkey Pan for Oven with Grooved Bottom for Basting, Large Roasting Pan for Oven Serves 6-12 People, Dishwasher Safe, PFOA Free | 1 | 36.99 | 2 yr | Avg. | 39.21 | (3.92) | 35.29 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Turkey roaster pan | | | | | | | |
| 1,628.  Rachel Ray Cook and Create 11pc Aluminum Non-Stick Cookware Set Gray | 1 | 149.99 | 1.75 yr | Avg. | 158.99 | (13.91) | 145.08 |
| Target - 12/17/2023 | | | | | | | |
| Orig. Desc. - Rachel Ray, 10 piece cookware set | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Kitchen Dining Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,629.  T-Fal Initiatives Aluminum 6 Piece Cookware Set<br>    Macy's - 12/14/2023<br>    Orig. Desc. - T-Fal, Six piece cookware set | 1 | 119.99 | 3 yr | Avg. | 127.19 | (19.08) | 108.11 |
| 1,630.  Victoria 10 in. Cast Iron Skillet, SKL310<br>    Wayfair - 12/4/2023<br>    Orig. Desc. - 10" cast iron skillet | 1 | 27.58 | 4 yr | Avg. | 29.23 | (5.85) | 23.38 |
| 1,631.  Crock-Pot Artisan Round Enameled Cast Iron Dutch Oven, 5-Quart, Teal Ombre<br>    Amazon on Amazon.com - 12/15/2023<br>    Orig. Desc. - 5 quart Dutch oven | 1 | 52.00 | 5 yr | Avg. | 55.12 | (13.78) | 41.34 |
| 1,632.  Granite Ware 15 Qt Heavy Gauge Stock Pot with Lid. (Speckled Black) Enamelware. Stainless Steel. Suitable for cooktops, oven to table. Dishwasher Safe.<br>    Amazon on Amazon.com - 12/13/2023<br>    Orig. Desc. - 15 quart stock pot | 1 | 32.99 | 4.67 yr | Avg. | 34.97 | (8.16) | 26.81 |
| 1,633.  Pilsner glass<br><br>    https://www.webstaurantstore.com/acopa-23-oz-customizable-pilsner-glass/99943231EA.html?utm_source=google&utm_medium=cpc&utm_campaign=GoogleShopping&gclid=EAIaIQobChMI0KC_9-GegwMV7uzICh3OLgD3EAQYBSABEgKhMvD_BwE | 12 | 7.99 | 4 yr | Avg. | 101.63 | (20.33) | 81.30 |
| 1,634.  Wine glass<br>    Item found from www.target.com on 12/21/2023 | 8 | 3.00 | 3 yr | Avg. | 25.44 | (3.82) | 21.62 |
| 1,635.  Champagne glass | 8 | 3.95 | 4 yr | Avg. | 33.50 | (6.70) | 26.80 |
| 1,636.  Stemless wine glass<br>    Item found from www.target.com on 12/20/2023 | 6 | 3.00 | 3 yr | Avg. | 19.08 | (2.86) | 16.22 |
| 1,637.  Coffee mug<br>    Item found from www.target.com on 12/18/2023 | 20 | 5.00 | 5 yr | Avg. | 106.00 | (26.50) | 79.50 |
| 1,638.  Preston 16 Piece Assorted Glassware Set, 99105<br>    All+Modern - 12/7/2023<br>    Orig. Desc. - 16 piece glassware set - multiple sizes in box | 3 | 32.00 | 4 yr | Avg. | 101.76 | (20.35) | 81.41 |
| 1,639.  Crock-Pot Artisan Round Enameled Cast Iron Dutch Oven, 3-Quart, Aqua<br>    Amazon on Amazon.com - 12/14/2023<br>    Orig. Desc. - 3 quart Dutch oven | 1 | 42.49 | 4 yr | Avg. | 45.04 | (9.01) | 36.03 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Kitchen Dining Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,640.  Winco Commercial-Grade Cast Iron Skillet with Handle, 5" <br> Amazon on Amazon.com - 12/15/2023 <br> Orig. Desc. - 5" cast iron skillet | 1 | 10.67 | 5 yr | Avg. | 11.31 | (2.83) | 8.48 |
| 1,641.  "Brentwood 8"" Induction Copper Frying Pan Set With Non-Stick, Ceramic Coating", 95099883M <br> Wayfair - 12/4/2023 <br> Orig. Desc. - Copper coated fry pan | 2 | 35.31 | 3 yr | Avg. | 74.86 | (11.23) | 63.63 |
| 1,642.  Stainless Steel Heavy-Duty Cheese Grater Professional Box Grater Kitchen Tools Four-sided Grater With Non-Slip Base <br> Amazon on Amazon.com - 12/19/2023 <br> Orig. Desc. - Four sided grater | 1 | 12.99 | 1 yr | Avg. | 13.77 | (1.38) | 12.39 |
| 1,643.  Premium Garlic Press with Soft Easy-Squeeze Ergonomic Handle, Sturdy Design Extracts More Garlic Paste Per Clove, Garlic Crusher for Nuts & Seeds, Professional Garlic Mincer & Ginger Press - by Zulay <br> Amazon on Amazon.com - 12/19/2023 <br> Orig. Desc. - Garlic press | 1 | 12.99 | 2 yr | Avg. | 13.77 | (2.76) | 11.01 |
| 1,644.  OXO Good Grips 2-in-1 Citrus Juicer, Orange <br> Amazon on Amazon.com - 12/19/2023 <br> Orig. Desc. - Manual juicer | 1 | 16.99 | 3 yr | Avg. | 18.01 | (5.41) | 12.60 |
| 1,645.  Farberware Professional Plastic Measuring Cups with Coffee Spoon, Set of 5, Colors may vary <br> Amazon on Amazon.com - 12/20/2023 <br> Orig. Desc. - Plastic measuring cup set | 1 | 3.99 | 2.33 yr | Avg. | 4.23 | (0.99) | 3.24 |
| 1,646.  Pyrex, 2 cup measuring cup | 1 | 6.95 | 3 yr | Avg. | 7.37 | (2.22) | 5.15 |

https://www.everythingkitchens.com/pyrex-prepware-2-cup-measuring-cup.html?utm_source=google&utm_medium=cse&utm_term=6001075&utm_source=google&utm_medium=cpc&adpos=&scid=scplp6001075&sc_intid=6001075&gad_source=1&gclid=EAIaIQobChMInpmouO-egwMVO0lHAR064ARfEAQYBiABEgIjdvD_BwE

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,647.  Pyrex 885107797882 6001074 Measuring Cup, 8 Oz, 1 Pack, Crear <br> Amazon on Amazon.com - 12/20/2023 | 1 | 9.55 | 4 yr | Avg. | 10.12 | (4.05) | 6.07 |

BOYD_BENNER                                   1/8/2024          Page: 208

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Kitchen Dining Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Pyrex, 8 cup measuring cup | | | | | | | |
| 1,648.  Pyrex Bakeware 2-Quart Oblong Baking/Serving Dish, Clear, 2 QT | 4 | 18.99 | 4 yr | Avg. | 80.52 | (16.10) | 64.42 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 2 quart casserole dish | | | | | | | |
| 1,649.  4 Piece Glass Canister Set, 5117359 | 1 | 22.99 | 5 yr | Avg. | 24.37 | (12.19) | 12.18 |
| Brandsmart - 12/10/2023 | | | | | | | |
| Orig. Desc. - Four piece glass canister set | | | | | | | |
| 1,650.  Ceramic 3 Piece Kitchen Canister Set, 29BC3D59A6A84B81B54EA9CBE9 3E9D59 | 1 | 34.99 | 3 yr | Avg. | 37.09 | (11.13) | 25.96 |
| Wayfair - 12/11/2023 | | | | | | | |
| Orig. Desc. - Three piece ceramic canister set | | | | | | | |
| 1,651.  Hamilton Beach 31401 Hamilton Beach Countertop Toaster Oven, Stainless Steel, 0004009431401 | 1 | 59.99 | 2.83 yr | Avg. | 63.59 | (18.00) | 45.59 |
| Best Buy - 12/10/2023 | | | | | | | |
| Orig. Desc. - Hamilton Beach, Toaster oven | | | | | | | |
| 1,652.  Cuisinart, Ice cream maker | 1 | 99.99 | 2 yr | Avg. | 105.99 | (21.20) | 84.79 |
| https://www.target.com/p/cuisinart-pure-indulgence-2qt-frozen-yogurt-sorbet-38-ice-cream-maker-chrome-ice-30bcp 1/-/A-51234643?ref=tgt_adv_xsp&AFID=google_pla_df&fndsrc=tmnv&DFA=71700000115503998&CPNG=PLA_DVM%2Ba06 4R000011e3RBQAY-Conair_Cuisinart_AO_GoogleSearch_2023-918787&adgroup=PLA_Conair&LID=700000001393753pgs&net work=g&device=c&location=9007429&gad_source=1&gclid=EAIaIQobChMIg4zKhZeagwMVTVxHAR0dBwdyEAQYAiABEgL hmfD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,653.  Wooden Pepper Mill or Salt Mill with a cleaning brush - 8 inch tall - Best Pepper or Salt Grinder Wood with a Adjustable Ceramic Rotor and easily refillable - Oak Wood Pepper Grinder for your kitchen | 1 | 10.98 | 1 yr | Avg. | 11.64 | (0.58) | 11.06 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Tall wooden pepper grinder | | | | | | | |
| 1,654.  Pyrex Original 10-oz. Custard Cup 4-pk., 6001143 | 1 | 10.99 | 4 yr | Avg. | 11.65 | (2.33) | 9.32 |
| Target - 12/3/2023 Last known price | | | | | | | |
| Orig. Desc. - Four pack of custard cups | | | | | | | |
| 1,655.  LeCruset, 3 quart Dutch oven | 1 | 360.00 | 3 yr | Avg. | 381.60 | (57.24) | 324.36 |

BOYD_BENNER                                                    1/8/2024          Page: 209

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Kitchen Dining Room**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| https://www.nordstrom.com/s/le-creuset-3-1-2-quart-signature-round-enamel-cast-iron-french-dutch-oven/4937929?country=US&currency=USD&utm_content=44997669061&utm_term=aud-1024039079193:pla-379397812485&utm_channel=low_nd_shopping_lia&utm_source=google&utm_campaign=664982305&adpos=&creative=231161220634&device=c&matchtype=&network=g&acctid=21700000001689570&dskeywordid=92700049880714940&lid=92700049880714940&ds_s_kwgid=58700005468304893&ds_s_inventory_feed_id=97700000007631122&dsproductgroupid=379397812485&product_id=32712164&merchid=1243147&prodctry=US&prodlang=en&channel=local&storeid=629&locationid=9007429&targetid=aud-1024039079193:pla-379397812485&campaignid=664982305&adgroupid=44997669061&gad_source=4&gclid=EAIaIQobChMI8Yy82OacgwMVVUhHAR3-_QViEAQYAyABEgI30_D_BwE&gclsrc=aw.ds | | | | | | | |
| 1,656.  Cuisinart, 8 cup food processor | 1 | 99.99 | 4 yr | Avg. | 105.99 | (42.40) | 63.59 |
| https://www.boscovs.com/product/cuisinart-8-cup-350-watt-food-processor/763405?utm_source=Google&utm_term=763405&utm_content=for+the+home+%3e+small+appliances&utm_campaign=CSE&cid=CSE:Google&scid=scplp47974772&sc_intid=47974772&adpos=&cid=CSE:Google&utm_source=Google&utm_medium=CSE&utm_campaign=SC%20Shopping%20-%20Smart%20Shopping%20-%20Tier%204&gad_source=1&gclid=EAIaIQobChMI58j3m5WagwMVe4JaBR1K8gFHEAQYAyABEgL5Z_D_BwE | | | | | | | |
| 1,657.  Two Slice Toaster IM-210W, 91580182M | 1 | 25.67 | 3 yr | Avg. | 27.21 | (8.16) | 19.05 |
| Wayfair - 12/11/2023 | | | | | | | |
| Orig. Desc. - Two slice toaster | | | | | | | |
| 1,658.  Rubbermaid 38 Piece Easy Find Lid Red Food Storage Set - Kitchen Storage | 1 | 17.18 | 1 yr | Avg. | 18.21 | (1.82) | 16.39 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Rubbermaid, 30 piece food storage containers | | | | | | | |
| 1,659.  GladWare Soup & Salad Food Storage Containers for Everyday Use \| Medium Rectangle Containers for Food Storage \| Containers Hold up to 24 Ounces of Food, 5 Count Set | 12 | 3.59 | 2 yr | Avg. | 45.66 | (9.14) | 36.52 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Ziploc, Food storage bowl | | | | | | | |
| 1,660.  Serving Wicker Basket, 3859490F960C4D4695709C805420761B | 5 | 17.99 | 4 yr | Avg. | 95.35 | (38.14) | 57.21 |
| Wayfair - 12/4/2023 | | | | | | | |
| Orig. Desc. - Wicker serving basket | | | | | | | |
| 1,661.  Chip clip | 10 | 2.79 | 5 yr | Avg. | 29.57 | (14.79) | 14.78 |
| https://www.acehardware.com/departments/home-and-decor/kitchen-utensils-and-gadgets/miscellaneous-kitchen-utensils-and-gadgets/6159891?store=03308 | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Kitchen Dining Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,662. Linen Textured 3 Piece Café Kitchen Window Treatment Curtain Tier & Valance Set 36" Long, Beige | 2 | 14.99 | 5 yr | Avg. | 31.78 | (15.89) | 15.89 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Three piece café curtain set | | | | | | | |
| 1,663. Small and medium plastic organizer baskets | 7 | 3.75 | 3 yr | Avg. | 27.83 | (8.35) | 19.48 |
| Item found from www.amazon.com on 12/20/2023 | | | | | | | |
| 1,664. Longaberger, Various baskets | 8 | 150.00 | 5 yr | Avg. | 1,272.00 | (636.00) | 636.00 |
| https://longaberger.com/collections/baskets/products/large-handled-rectangle-organizing-basket?_pos=20&_fid=eb1a72bcd&_ss=c | | | | | | | |
| 1,665. Glass dinner plate | 12 | 2.95 | 4.83 yr | Avg. | 37.52 | (9.06) | 28.46 |
| https://www.crateandbarrel.com/moderno-glass-dinner-plate/s399379?localedetail=US&a=1552&campaignid=18452252533&adgroupid=144675820271&targetid=pla-1656472694622&pla_sku=399379&pcat=HSW&ag=adult&scid=scplp399379&sc_intid=399379&gad_source=1&gclid=EAIaIQobChMI_9DMie6agwMVb0ZHAR2WzwOaEAQYASABEgLU2_D_BwE | | | | | | | |
| 1,666. Proctor Silex Easy Slice Electric Knife for Carving Meats, Poultry, Bread, Crafting Foam and More, Lightweight with Contoured Grip, White, (74312) | 1 | 17.98 | 3 yr | Avg. | 19.06 | (5.71) | 13.35 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Electric carving knife | | | | | | | |
| 1,667. Mercer Culinary Praxis Granton Edge Slicer with Rosewood Handle, 14 Inch, Wood | 8 | 27.00 | 2 yr | Avg. | 228.96 | (45.79) | 183.17 |
| Amazon on Amazon.com - 12/21/2023 | | | | | | | |
| Orig. Desc. - Wood handle carving knife | | | | | | | |
| 1,668. Kitchen Knife Sets with Block, E-far 16-Piece High Carbon Stainless Steel Knife Set Includes Chef Utility Paring Steak Serrated Bread Knife & Sharpener Kitchen Shears, Full Tang & Forged Blades | 1 | 30.99 | 3 yr | Avg. | 32.85 | (4.93) | 27.92 |
| Amazon on Amazon.com - 12/13/2023 | | | | | | | |
| Orig. Desc. - 16 piece food knife block set | | | | | | | |
| 1,669. Plastic Swivel Colander, VER91667 | 2 | 24.99 | 1 yr | Avg. | 52.98 | (5.30) | 47.68 |
| Bed Bath & Beyond - 12/5/2023 | | | | | | | |
| Orig. Desc. - Large plastic colander | | | | | | | |
| 1,670. Winco MS3A-8D Strainer with Double Fine Mesh, 8-Inch Diameter, Medium, Stainless Steel, Tan | 3 | 10.40 | 4 yr | Avg. | 33.07 | (6.61) | 26.46 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Kitchen Dining Room**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Handheld metal colander | | | | | | | |
| 1,671.  Allowance for liquor and wine | 1 | 200.00 | 0 yr | Avg. | 212.00 | (0.00) | 212.00 |
| 1,672.  The Stupell Home Decor Collection The Kitchen Rules If You¿ Wall Plaque Art, KWP1082WD10X15 | 6 | 21.40 | 3.83 yr | Avg. | 136.10 | (52.13) | 83.97 |
| Wal-Mart - 10/18/2023 Last known price | | | | | | | |
| Orig. Desc. - Kitchen themed wall décor | | | | | | | |
| 1,673.  CROWNFUL Food Scale, 11lb Digital Kitchen Scales Weight Ounces and Grams for Cooking and Baking, 6 Units with Tare Function (Battery Included) | 1 | 9.98 | 1 yr | Avg. | 10.58 | (2.12) | 8.46 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Digital kitchen scale | | | | | | | |
| 1,674.  EHouseHome Heavy Duty Fabric Tablecloth with White Lace-Waterproof/Wrinkle Free/Stain Resistant/Oil Proof-for Dining,Indoor&Outdoor,Wedding,Holiday,White,Rectangle 60x102Inch | 5 | 28.99 | 2 yr | Avg. | 153.65 | (30.73) | 122.92 |
| Amazon on Amazon.com - 12/19/2023 | | | | | | | |
| Orig. Desc. - Large fabric tablecloth | | | | | | | |
| 1,675.  Fabric placemat | 16 | 5.00 | 4 yr | Avg. | 84.80 | (59.36) | 25.44 |
| Item found from www.target.com on 12/18/2023 | | | | | | | |
| 1,676.  Vinyl placemat | 12 | 3.00 | 2 yr | Avg. | 38.16 | (15.26) | 22.90 |
| Item found from www.target.com on 12/21/2023 | | | | | | | |
| 1,677.  Garland Rug Ivy 5 Ft. x 7 Ft. Area Rug Mocha | 1 | 37.98 | 4 yr | Avg. | 40.26 | (16.10) | 24.16 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 5' x 7' area rug | | | | | | | |
| 1,678.  Utopia Bedding Sheer Curtains White 2 Panels Set Rod Pocket Drapes [54W x 108L Inches] Luxurious Window Treatment Voile for Bedroom and Living Room | 4 | 5.00 | 4 yr | Avg. | 21.20 | (8.48) | 12.72 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 54" x 108" curtain panel | | | | | | | |
| 1,679.  Allowance for batteries and office supplies | 1 | 100.00 | 0 yr | Avg. | 106.00 | (0.00) | 106.00 |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Kitchen Dining Room**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,680.  Large wood dining table | 1 | 749.95 | 5 yr | Avg. | 794.95 | (198.74) | 596.21 |
| https://www.raymourflanigan.com/dining-rooms/dining-tables/bedford-dining-table-602118012 | | | | | | | |
| 1,681.  Cedric, Grandfather clock | 1 | 900.00 | 6 yr | Avg. | 954.00 | (286.20) | 667.80 |
| 1,682.  Remainder of this room open at this time | 1 | 0.00 | 0 yr | Avg. | 0.00 | (0.00) | 0.00 |
| **Totals:  Kitchen Dining Room** | | | | | **16,176.47** | **4,087.30** | **12,089.17** |

**Living Room**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,683.  Electric lift chair with full extend lift | 1 | 999.49 | 0.58 yr | Avg. | 1,059.46 | (61.45) | 998.01 |
| 1,684.  Howard Miller, Grandfather clock | 1 | 3,838.00 | 6 yr | Avg. | 4,068.28 | (1,220.48) | 2,847.80 |
| 1,685.  Ashley Signature Design, Three cushion microfiber sofa | 2 | 740.00 | 3 yr | Avg. | 1,568.80 | (235.32) | 1,333.48 |
| 1,686.  Ashley Signature Design, Two cushion microfiber loveseat | 1 | 699.99 | 3 yr | Avg. | 741.99 | (111.30) | 630.69 |
| 1,687.  Antique coffee table with porcelain insert | 1 | 465.00 | 0 yr | Avg. | 492.90 | (0.00) | 492.90 |
| Item found from www.google.com on 12/17/2023 | | | | | | | |
| 1,688.  Antique wood side chair | 1 | 169.99 | 0 yr | Avg. | 180.19 | (0.00) | 180.19 |
| https://www.etsy.com/listing/815763382/big-vintage-antique-old-rustic-solid?ga_order=most_relevant&ga_search_type=all&ga_view_type=gallery&ga_search_query=Antique+wood+side+chair&ref=sr_gallery-2-15&organic_search_click=1 | | | | | | | |
| 1,689.  Chakra Stones Healing Crystals Set of 8, Tumbled and Polished, for 7 Chakras Balancing, Crystal Therapy, Meditation, Reiki, or as Thumb Stones, Palm Stones, Worry Stones | 1 | 9.99 | 2 yr | Avg. | 10.59 | (2.12) | 8.47 |
| Amazon on Amazon.com - 12/20/2023 | | | | | | | |
| Orig. Desc. - Pack of healing crystals | | | | | | | |
| 1,690.  The Modern Witch Tarot Deck (Modern Tarot Library) | 2 | 14.99 | 1.58 yr | Avg. | 31.78 | (10.04) | 21.74 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Deck of tarot cards | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Living Room**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,691.  BELLEZE Lighted 3-Side Glass Display Curio Cabinet w/Tempered Glass Doors and Shelves, Curved Wood Corner Cabinet with Bulb, Corner Storage Decoration Rack for Living Room and Bedroom - Loraine (Oak) | 1 | 319.99 | 5 yr | Avg. | 339.19 | (84.80) | 254.39 |
|     Amazon on Amazon.com - 12/18/2023 | | | | | | | |
|     Orig. Desc. - Curved front curio cabinet - glass and wood | | | | | | | |
| 1,692.  DVD | 85 | 9.99 | 5 yr | Avg. | 900.10 | (225.03) | 675.07 |
|     https://www.booksamillion.com/p/Home-Alone/Macaulay-Culkin/K024543068358?gclsrc=aw.ds&gad_source=1&gclid=EAIaIQob ChMInvLkwb2agwMV4g9lCh3iHQegEAQYCSABEgJmI_D_BwE | | | | | | | |
| 1,693.  Panasonic DVD Player with Dolby Digital Sound, 1080p HD Upscaling for DVDs, HDMI and USB Connections - DVD-S700 (Black) | 1 | 44.88 | 4 yr | Avg. | 47.57 | (19.03) | 28.54 |
|     Amazon on Amazon.com - 12/18/2023 | | | | | | | |
|     Orig. Desc. - DVD player | | | | | | | |
| 1,694.  Round wood drum table | 1 | 415.99 | 5 yr | Avg. | 440.95 | (110.24) | 330.71 |
|     https://www.ashleyfurniture.com/p/the_urban_port_drum_shape_coffee_table_with_plank_base/T600001262.html?mrkgcl=1069&p roduct_id=T600001262&google_pla=true&utm_source=google&utm_medium=unpaidShopping& | | | | | | | |
| 1,695.  Shine Company 4205N 5 Ft. Backless Wood Outdoor Garden Bench – Natural | 1 | 116.99 | 5 yr | Avg. | 124.01 | (51.68) | 72.33 |
|     Amazon on Amazon.com - 12/15/2023 | | | | | | | |
|     Orig. Desc. - 5' wooden bench | | | | | | | |
| 1,696.  Wood two tier end table | 1 | 129.99 | 4.92 yr | Avg. | 137.79 | (33.90) | 103.89 |
| 1,697.  36" Wooden Storage Chest – Handmade Amish Hope Chest – Storage Trunk w/Anti-Slam Hinges – Solid Wooden Chest w/Handles – Clothing, Keepsake & Blanket Chest (Oak Wood, Michaels Stain, 36")… | 1 | 549.00 | 5 yr | Avg. | 581.94 | (290.97) | 290.97 |
|     Amazon on Amazon.com - 12/14/2023 | | | | | | | |
|     Orig. Desc. - 36" wood storage chest | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Living Room**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,698.  TR-LIFE Plate Stands for Display - 6 Inch Plate Holder Display Stand + Metal Easel Stand for Picture Frame, Decorative Plates, Book, Photo, Collectibles (2 Pack)<br>    Amazon on Amazon.com - 12/20/2023<br>    Orig. Desc. - Small metal picture easel | 1 | 8.99 | 1 yr | Avg. | 9.53 | (0.95) | 8.58 |
| 1,699.  Jewelry Making Kit, 1960 pcs, Supplies Includes Beads, Instructions, Findings, Wire for Bracelet, Necklace, Earrings Making Kit for Adults by Inscraft<br>    Amazon on Amazon.com - 12/17/2023<br>    Orig. Desc. - Adult jewelry making kit | 8 | 32.99 | 2 yr | Avg. | 279.76 | (55.95) | 223.81 |
| 1,700.  Hardback book<br>    https://www.barnesandnoble.com/w/legendary-stephanie-garber/1127173960?ean=9781250095312 | 75 | 19.99 | 4.83 yr | Avg. | 1,589.21 | (794.61) | 794.60 |
| 1,701.  Paperback book<br>    https://www.barnesandnoble.com/w/legendary-stephanie-garber/1127173960?ean=9781250095329 | 50 | 14.99 | 5 yr | Avg. | 794.47 | (397.24) | 397.23 |
| 1,702.  60" TV<br><br>    https://www.bestbuy.com/site/samsung-58-class-cu7000-crystal-uhd-4k-smart-tizen-tv/6537362.p?skuId=6537362&utm_source=feed&ref=212&loc=3dayweek3G&gad_source=1&gclid=EAIaIQobChMIuIXb5-mSgwMV9IlaBR0vMw2_EAQYAyABEgJ9cfD_BwE&gclsrc=aw.ds | 1 | 449.99 | 3 yr | Avg. | 476.99 | (143.10) | 333.89 |
| 1,703.  GE 6-Outlet Surge Protector, 10 Ft Extension Cord, Power Strip, 800 Joules, Flat Plug, Twist-to-Close Safety Covers, UL Listed, White, 14092<br>    Amazon on Amazon.com - 12/20/2023<br>    Orig. Desc. - Surge protector | 2 | 13.99 | 4 yr | Avg. | 29.66 | (11.86) | 17.80 |
| 1,704.  Vintage 78 RPM record album<br>    Item found from www.etsy.com on 12/21/2023 | 35 | 20.00 | 0 yr | Avg. | 742.00 | (0.00) | 742.00 |
| 1,705.  Pulaski Curved Front Curio Cabinet, 21221<br>    Raymour & Flanigan - 12/19/2023<br>    Orig. Desc. - Curved front curio cabinet | 1 | 1,279.95 | 4 yr | Avg. | 1,356.75 | (271.35) | 1,085.40 |
| 1,706.  Blackbyrds - Happy Music: The Best of The Blackbyrds (CD), MUSICTHE<br>    Wal-Mart - 12/20/2023 | 45 | 10.99 | 6 yr | Avg. | 524.22 | (131.06) | 393.16 |

BOYD_BENNER                                                      1/8/2024        Page: 215

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Living Room

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| Orig. Desc. - Music cd's | | | | | | | |
| 1,707.  Sharp XL-B512 Micro Component Wireless Bluetooth Audio Streaming & CD Player Wood Speaker System + Remote, USB Port, MP3 Playback, FM Stereo Digital Tuner, Aux Input, Black Oak | 1 | 99.95 | 4 yr | Avg. | 105.95 | (42.38) | 63.57 |
| Amazon on Amazon.com - 1/7/2024 | | | | | | | |
| Orig. Desc. - Stereo  with detach speakers and cd | | | | | | | |
| 1,708.  Rockville (1) RockTower 68B Black Home Audio Tower Speakers Passive 8 Ohm | 2 | 99.95 | 4 yr | Avg. | 211.89 | (84.76) | 127.13 |
| Amazon on Amazon.com - 1/7/2024 | | | | | | | |
| Orig. Desc. - Floor speakers, wood grain, 3 way | | | | | | | |
| 1,709.  OKD 48" Farmhouse Lift Top Coffee Table with Sliding Barn Door,Rustic Center Table with Hidden Storage Compartment,Lifting Tabletop and Adjustable Shelf for Living Room,Office,Light Rustic Oak | 1 | 242.98 | 4 yr | Avg. | 257.56 | (51.52) | 206.04 |
| Amazon on Amazon.com - 1/7/2024 | | | | | | | |
| Orig. Desc. - Wooden coffee table with 1 storage door 48" | | | | | | | |
| 1,710.  VCR | 1 | 199.50 | 20 yr | Avg. | 211.47 | (148.03) | 63.44 |
| https://www.walmart.com/ip/Toshiba-4-Head-Hi-Fi-VCR-W522/2162062?wmlspartner=wlpa&selectedSellerId=10011&adid=2222 22222272162062_10011_14069003552_202077872&wl0=&wl1=g&wl2=c&wl3=42423897272&wl4=aud-393207457166:pla-2952 89030566&wl5=9007261&wl6=&wl7=&wl8=&wl9=pla&wl10=115781301&wl11=online&wl12=2162062_10011&veh=sem&gad _source=1&gclid=EAIaIQobChMIstyMgITMgwMVmNoWBR3UhAhfEAQYByABEgKtQPD_BwE | | | | | | | |
| 1,711.  Movie Hoarders: VHS to DVD and Beyond! (DVD) | 50 | 11.99 | 20 yr | Avg. | 635.47 | (158.87) | 476.60 |
| Wal-Mart - 12/20/2023 | | | | | | | |
| Orig. Desc. - VHS movies | | | | | | | |
| 1,712.  Box DVD sets | 20 | 23.79 | 8 yr | Avg. | 504.35 | (126.09) | 378.26 |
| https://www.walmart.com/ip/Roseanne-The-Complete-Series-DVD/46088146?fulfillmentIntent=Pickup&athbdg=L1600&from=/sea rch | | | | | | | |
| 1,713.  Rugshop Contemporary Abstract Circle Design Soft Area Rug 6' 6" X 9' Yellow | 1 | 145.00 | 3 yr | Avg. | 153.70 | (46.11) | 107.59 |
| Amazon on Amazon.com - 1/7/2024 | | | | | | | |
| Orig. Desc. - Area rug 6' x 9' | | | | | | | |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**CONTINUED - Living Room**

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,714.  Northlight Fabric Asymmetrical Figurines & Knick-Knack, Green/White, 34308672 | 14 | 13.99 | 5 yr | Avg. | 207.61 | (20.77) | 186.84 |
| Wal-Mart - 12/20/2023 | | | | | | | |
| Orig. Desc. - Various figurines/knick knacks | | | | | | | |
| 1,715.  "State 28" Table Lamp", OKLSTROCK | 2 | 88.99 | 5 yr | Avg. | 188.66 | (94.33) | 94.33 |
| Wayfair - 12/11/2023 | | | | | | | |
| Orig. Desc. - Table lamps | | | | | | | |
| 1,716.  Adesso Aries Torchiere Floor Lamp, 750001 | 1 | 180.00 | 4 yr | Avg. | 190.80 | (76.32) | 114.48 |
| Office Depot & Office Max - 12/21/2023 | | | | | | | |
| Orig. Desc. - Floor lamp | | | | | | | |
| 1,717.  Blake Magazine Rack, ZBLAKEMAGAZINERACKBRSBRWN | 1 | 123.99 | 4 yr | Avg. | 131.43 | (52.58) | 78.85 |
| Bed Bath & Beyond - 10/17/2023 Last known price | | | | | | | |
| Orig. Desc. - Magazine rack | | | | | | | |
| 1,718.  VIZIO M-Series All-in-One 2.1 Immersive Sound Bar with 6 High-Performance Speakers, Dolby Atmos, DTS:X, Built in Subwoofers and Alexa Compatibility, M213ad-K8, 2023 Model | 1 | 149.99 | 2 yr | Avg. | 158.99 | (31.80) | 127.19 |
| Amazon on Amazon.com - 1/7/2024 | | | | | | | |
| Orig. Desc. - Sound bar | | | | | | | |
| 1,719.  Giverny 11x14 Picture Frames, Black Photo Frames for Wall Mounting, Simple Design Glossy Finish Frame Perfect for Home Decoration, Office, Hotel and Various Ceremonies Praties | 18 | 11.99 | 5 yr | Avg. | 228.77 | (114.39) | 114.38 |
| Amazon on Amazon.com - 1/7/2024 | | | | | | | |
| Orig. Desc. - Various picture frames | | | | | | | |
| 1,720.  Remainder of room open at this time | 1 | 0.00 | 0 yr | Avg. | 0.00 | (0.00) | 0.00 |
| **Totals:  Living Room** | | | | | **19,714.78** | **5,310.43** | **14,404.35** |

## Living Room Closet

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,721.  MOERDENG Men's Waterproof Ski Jacket Warm Winter Snow Coat Mountain Windbreaker Hooded Raincoat, Black, Large<br>    Amazon on Amazon.com - 1/8/2024<br>    Orig. Desc. - Various coats | 15 | 54.99 | 4 yr | Avg. | 874.34 | (437.18) | 437.16 |
| 1,722.  Allowance wrapping paper/bows/boxes/etc. | 1 | 50.00 | 0 yr | Avg. | 53.00 | (0.00) | 53.00 |
| 1,723.  Mens Durable Nylon Winter Boots Zipper Black, 9885<br>    Wal-Mart - 12/22/2023<br>    Orig. Desc. - Various boots | 5 | 40.00 | 3 yr | Avg. | 200.00 | (140.00) | 60.00 |
| 1,724.  SIEPASA Windproof Travel Compact Umbrella-Automatic Umbrellas for Rain-Compact Folding Umbrella, Travel Umbrella Compact, Small Portable Windproof Umbrellas for Men Women Teenage. (Black)<br>    Amazon on Amazon.com - 1/8/2024<br>    Orig. Desc. - Umbrellas | 5 | 9.99 | 3 yr | Avg. | 49.95 | (18.73) | 31.22 |
| 1,725.  ZOORON 1&2 Pack Beanie for Men Women Slouchy Beanie Hats Winter Knit Caps Soft Ski Hat Unisex<br>    Amazon on Amazon.com - 1/8/2024<br>    Orig. Desc. - Winter hats | 10 | 8.99 | 4 yr | Avg. | 89.90 | (44.95) | 44.95 |
| 1,726.  TRENDOUX Winter Gloves, Knit Touch Screen Glove Men Women Texting Smartphone Driving - Anti-Slip - Elastic Cuff - Thermal Soft Upgraded Lining - Hands Warm in Cold Weather - Black - M<br>    Amazon on Amazon.com - 1/8/2024<br>    Orig. Desc. - Winter gloves | 10 | 8.98 | 4 yr | Avg. | 89.80 | (44.90) | 44.90 |
| 1,727.  Signature Folding Plastic Chair with 500-Pound Capacity, White, 2-Pack<br>    Amazon on Amazon.com - 1/8/2024<br>    Orig. Desc. - Folding chairs | 3 | 33.99 | 4 yr | Avg. | 108.09 | (43.24) | 64.85 |
| 1,728.  Riverbay Furniture 5 Piece Set TV Tray Table Stand in Natural, 4 Tray Tables & 1 Stand<br>    Amazon on Amazon.com - 1/8/2024<br>    Orig. Desc. - 4 piece wood tray table and stand set | 1 | 117.55 | 3 yr | Avg. | 124.60 | (18.69) | 105.91 |

BOYD_BENNER                                    1/8/2024        Page: 218

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Living Room Closet

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,729.  TACVASEN Black Stylish Lightweight Windbreaker Jacket for Men | 10 | 39.98 | 3 yr | Avg. | 399.80 | (149.93) | 249.87 |
|     Amazon on Amazon.com - 1/8/2024 | | | | | | | |
|     Orig. Desc. - Mens jackets | | | | | | | |
| 1,730.  Allowance holiday decor/home decor | 1 | 100.00 | 0 yr | Avg. | 106.00 | (0.00) | 106.00 |
| 1,731.  CRAFTSMAN Hammer, Fiberglass, 16 oz. (CMHT51398) | 15 | 11.98 | 5 yr | Avg. | 190.48 | (47.63) | 142.85 |
|     Amazon on Amazon.com - 1/8/2024 | | | | | | | |
|     Orig. Desc. - Hand tools, hammers, screwdrivers, pliers, wrenches | | | | | | | |
| 1,732.  Ymomode Scarfs for Women Pashmina Shawls and Wraps for Evening Dress Bridesmaid Wedding Bridal Winter Warm Long Large Scarves | 8 | 7.99 | 3 yr | Avg. | 63.92 | (23.97) | 39.95 |
|     Amazon on Amazon.com - 1/8/2024 | | | | | | | |
|     Orig. Desc. - Winter scarves | | | | | | | |
| 1,733.  HBTower Folding 2 Step Stool with Cushioned Handle, 330 lbs Capacity, Anti-Slip Pedal and Ergonomic Design | 1 | 29.68 | 2 yr | Avg. | 31.46 | (3.15) | 28.31 |
|     Amazon on Amazon.com - 1/8/2024 | | | | | | | |
|     Orig. Desc. - 2 step stepstool | | | | | | | |
| 1,734.  20 gallon plastic totes | 2 | 9.98 | 5 yr | Avg. | 21.16 | (10.58) | 10.58 |
| https://www.homedepot.com/p/HDX-20-Gal-Storage-Tote-in-Ink-21204415708/311021551?source=shoppingads&locale=en-US&pla&mtc=SHOPPING-BF-CDP-GGL-D59S-023_016_GARAGE_ORG-NA-NA-NA-PLALIA-D59S-NA-NA-NA-NBR-NA-NA-NEW-FY23_Shopping&cm_mmc=SHOPPING-BF-CDP-GGL-D59S-023_016_GARAGE_ORG-NA-NA-NA-PLALIA-D59S-NA-NA-NA-NBR-NA-NA-NEW-FY23_Shopping-71700000108113319-58700008320130189-92700075638346882&gad_source=1&gclid=EAIaIQobChMI3Z-S4ozOgwMVMmFHAR1XiAFMEAQYASABEgKt0fD_BwE&gclsrc=aw.ds | | | | | | | |
| 1,735.  Allowance dog treats | 1 | 30.00 | 0 yr | Avg. | 31.80 | (0.00) | 31.80 |
| **Totals:  Living Room Closet** | | | | | **2,434.30** | **982.95** | **1,451.35** |

### Attic

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,736.  Allowance for exterior Christmas decorations | 1 | 400.00 | 0 yr | Avg. | 424.00 | (0.00) | 424.00 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Attic

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,737.  Allowance for holiday décor - Halloween, 4th of July, Easter, etc. | 1 | 200.00 | 0 yr | Avg. | 212.00 | (0.00) | 212.00 |
| 1,738.  Best Choice Products 7ft Pre-Lit Fiber Optic Artificial Pine Christmas Tree, Holiday Décor Centerpiece w/ 280 Multicolored LED Lights, 8 Sequences, Foldable Stand | 1 | 99.99 | 3 yr | Avg. | 105.99 | (31.80) | 74.19 |
| Amazon on Amazon.com - 12/15/2023 | | | | | | | |
| Orig. Desc. - 7' artificial pre-lit Christmas tree | | | | | | | |
| 1,739.  Allowance for interior Christmas decorations | 1 | 500.00 | 0 yr | Avg. | 530.00 | (0.00) | 530.00 |
| 1,740.  Live by Faith Snowman Christmas Ceramic Heart Ornament, Christmas Ornament, Snowman Ornament, Christmas Ceramic Ornament Gift, Heart Ornament Hanging Decorations - TXH | 70 | 9.95 | 6 yr | Avg. | 738.29 | (442.97) | 295.32 |
| Amazon on Amazon.com - 12/18/2023 | | | | | | | |
| Orig. Desc. - Christmas ornament | | | | | | | |
| 1,741.  Remainder of this room open at this time | 1 | 0.00 | 0 yr | Avg. | 0.00 | (0.00) | 0.00 |
| **Totals:  Attic** | | | | | **2,010.28** | **474.77** | **1,535.51** |

### Porch - Insured List

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,742.  Milwaukee M18, 18 volt battery six port | 1 | 130.00 | 1 yr | Avg. | 137.80 | (6.89) | 130.91 |
| 1,743.  Milwaukee M18, 10 volt one port charger | 2 | 99.00 | 3 yr | Avg. | 209.88 | (31.48) | 178.40 |
| 1,744.  Stihl Magnum 800C, Slide pull backpack blower | 1 | 699.00 | 1 yr | Avg. | 740.94 | (74.09) | 666.85 |
| 1,745.  Stihl Magnum 800C, Slide pull backpack blower | 1 | 699.00 | 2 yr | Avg. | 740.94 | (148.19) | 592.75 |
| 1,746.  Abington, 89" three seat microfiber sofa with two recliner seats | 1 | 1,200.00 | 5 yr | Avg. | 1,272.00 | (318.00) | 954.00 |
| 1,747.  Ashley, Oversized chair | 1 | 600.00 | 2 yr | Avg. | 636.00 | (127.20) | 508.80 |

Case ID: 241000033

**CAPITOL ADJUSTMENT, LLC**

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Porch - Insured List

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,748. Trestle dining table with two benches | 1 | 5,000.00 | 10 yr | Avg. | 5,300.00 | (2,650.00) | 2,650.00 |
| 1,749. 48" bathroom vanity with top and sink | 1 | 1,100.00 | 0.5 yr | Avg. | 1,166.00 | (58.30) | 1,107.70 |
| 1,750. Precious Moments, vintage, 340 figurines - all in original packaging<br>used average price. | 340 | 43.00 | 0 yr | Avg. | 15,497.20 | (0.00) | 15,497.20 |

https://www.amazon.com/Precious-Moments-Angel-Of-Mercy/dp/B000UBIR18/ref=asc_df_B000UBIR18/?tag=hyprod-20&linkCode=df0&hvadid=634819927670&hvpos=&hvnetw=g&hvrand=11624206840906003606&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9007261&hvtargid=pla-1927938164109&psc=1&mcid=ab1f1a48213f3a0c9e4c3173e0d65e4c&gclid=EAIaIQobChMIsZuozfvLgwMVYmFHAR3iCgefEAQYEgJvAPD_BwE

| Totals: Porch - Insured List | | | | | 25,700.76 | 3,414.15 | 22,286.61 |
|---|---|---|---|---|---|---|---|

### Porch Attic - Insured List

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,751. Dewalt, 220 volt 6" electric grinder | 1 | 494.50 | 0.5 yr | Avg. | 524.17 | (13.10) | 511.07 |
| 1,752. Milwaukee M18, Compact cordless rotary hammer drill | 1 | 349.00 | 3 yr | Avg. | 369.94 | (55.49) | 314.45 |
| 1,753. Milwaukee M18, Compact cordless drill driver | 1 | 200.00 | 3 yr | Avg. | 212.00 | (31.80) | 180.20 |
| 1,754. Milwaukee, Cordless framing nail gun | 1 | 479.00 | 0.5 yr | Avg. | 507.74 | (12.70) | 495.04 |
| 1,755. Milwaukee, Cordless brushless battery grinder | 1 | 249.00 | 0.5 yr | Avg. | 263.94 | (6.60) | 257.34 |
| 1,756. Milwaukee, Sawzall battery "super" | 1 | 259.00 | 0.5 yr | Avg. | 274.54 | (6.87) | 267.67 |
| 1,757. Milwaukee M18, Cordless hammer | 1 | 224.00 | 0.5 yr | Avg. | 237.44 | (5.94) | 231.50 |
| 1,758. Paslode, Cordless framing nail gun - battery powered | 1 | 399.00 | 3 yr | Avg. | 422.94 | (63.44) | 359.50 |
| 1,759. Paslode, Cordless framing nail gun - fuel powered | 1 | 399.00 | 3 yr | Avg. | 422.94 | (63.44) | 359.50 |
| 1,760. Milwaukee, 1/2" impact driver | 1 | 279.00 | 3 yr | Avg. | 295.74 | (44.36) | 251.38 |
| 1,761. Milwaukee, 3/8" impact wrench kit | 1 | 414.00 | 2 yr | Avg. | 438.84 | (43.88) | 394.96 |

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### CONTINUED - Porch Attic - Insured List

| Description | Qty. | Unit Price | Age | Cond. | RCV | Depreciation | ACV |
|---|---|---|---|---|---|---|---|
| 1,762.  Bosch 6-1/2-in Brushless Cordless Circular Saw \| GKS18V-22N, GKS18V22N | 1 | 199.00 | 2 yr | Avg. | 210.94 | (21.09) | 189.85 |
|     Lowe's - 12/10/2023 | | | | | | | |
|     Orig. Desc. - Circular saw - cordless, brushless | | | | | | | |
| 1,763.  Rigid, 16 gallon shop vac | 1 | 149.00 | 3 yr | Avg. | 157.94 | (23.69) | 134.25 |
| 1,764.  Rigid, 12 gallon shop vac | 1 | 99.00 | 3 yr | Avg. | 104.94 | (15.74) | 89.20 |
| 1,765.  R&R Nutone, Central vacuum hose and wand kit | 1 | 635.00 | 0 yr | New | 673.10 | (0.00) | 673.10 |
| 1,766.  Milwaukee M12, 12 volt battery charger | 1 | 55.00 | 1 yr | Avg. | 58.30 | (2.92) | 55.38 |
| 1,767.  Roll sun block curtains - new in box | 3 | 136.00 | 0 yr | New | 432.48 | (0.00) | 432.48 |
| 1,768.  Box of semi-pads truck brake pads - new in box | 3 | 53.00 | 0 yr | New | 168.54 | (0.00) | 168.54 |
| 1,769.  Milwaukee, Two pack of 12.0 AH 18 volt batteries | 1 | 498.00 | 2 yr | Avg. | 527.88 | (52.79) | 475.09 |
| 1,770.  Marshall, 40 watt amp | 1 | 1,000.00 | 0.9 yr | Avg. | 1,060.00 | (95.40) | 964.60 |
| 1,771.  Box of ceramic bathroom flooring | 4 | 40.54 | 0 yr | New | 171.89 | (0.00) | 171.89 |
|     https://www.homedepot.com/p/MSI-Quartzo-Natural-24-in-x-24-in-Matte-Ceramic-Floor-and-Wall-Tile-28-sq-ft-case-NPRQUANAT24X24/304000835 | | | | | | | |
| 1,772.  JY Performance 5 Inch Diesel Truck Exhaust Muffler 8" x 24" Body 30" Whole Length Straight Through Stainless Steel Welded On Resonator Muffler | 1 | 85.99 | 2 yr | Avg. | 91.15 | (36.46) | 54.69 |
|     Amazon on Amazon.com - 12/21/2023 | | | | | | | |
|     Orig. Desc. - Truck muffler | | | | | | | |
| 1,773.  DMASUN Exercise Bike, Indoor Cycling Bike Stationary, Cycle Bike with Comfortable Seat Cushion, Digital Display with Pulse | 1 | 259.99 | 3 yr | Avg. | 275.59 | (82.68) | 192.91 |
|     Amazon on Amazon.com - 12/18/2023 | | | | | | | |
|     Orig. Desc. - Exercise bike | | | | | | | |
| 1,774.  Remainder of this room open at this time | 1 | 0.00 | 0 yr | Avg. | 0.00 | (0.00) | 0.00 |
| **Totals:  Porch Attic - Insured List** | | | | | **7,902.98** | **678.39** | **7,224.59** |
| **Totals:  Boyd Benner** | | | | | **299,035.75** | **83,025.13** | **216,010.62** |

BOYD_BENNER                                                              1/8/2024          Page: 222

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

**Line Item Totals:  BOYD_BENNER**                    **299,035.75**        **83,025.13**        **216,010.62**

Case ID: 241000033

## CAPITOL ADJUSTMENT, LLC

CAPITOL ADJUSTMENT, LLC
400 MACK DRIVE
CROYDON, PA 19021
(267) 343-7301
(267) 712-3811
OFFICE@CAPITOLADJUSTMENT.COM

### Summary for Contents

| | |
|---|---:|
| Line Item Total | 285,178.51 |
| Material Sales Tax (6.00%) | 13,778.86 |
| | |
| Subtotal | 298,957.37 |
| Clothing Acc Tax | 78.38 |
| **Replacement Cost Value** | **$299,035.75** |
| Less Depreciation | (83,025.13) |
| **Actual Cash Value** | **$216,010.62** |
| **Net Claim** | **$216,010.62** |
| | |
| Total Recoverable Depreciation | 83,025.13 |
| **Net Claim if Depreciation is Recovered** | **$299,035.75** |

Case ID: 241000033